Outlook

## ML Products v. Aster Graphics Inc. - Plaintiff's Production 2/14/2025

**From** Karina A. Cangas <kac@mccunelawgroup.com>
**Date** Fri 2/14/2025 8:00 PM
**To** huachen@scienbizippc.com <huachen@scienbizippc.com>; shrutiaggarwal@scienbizippc.com <shrutiaggarwal@scienbizippc.com>; calvinchai@scienbizippc.com <calvinchai@scienbizippc.com>; litigation@scienbizippc.com <litigation@scienbizippc.com>; Geoff@axslawgroup.com <Geoff@axslawgroup.com>
**Cc** Dana R. Vogel <drv@mccunewright.com>; Connor P. Lemire <cpl@mccunewright.com>; Christopher M Sloot <cms@mccunewright.com>; Valerie L. Savran <vls@mccunewright.com>; Emily J. Kirk <ejk@mccunewright.com>; Jennifer R. Schamberger <jrs@mccunewright.com>; Kelli N. Williamson <knw@mccunewright.com>

6 attachments (8 MB)

2025-02-14 Plaintiff's Production Letter to Defendants (Aster).pdf; PLT000001.xlsx; PLT000002.xlsx; PLT000003.xlsx; PLT000004.xlsx; [PLT000005] 原始数据-新品7.1-Now（8.28更新).pdf;

Counsel:

Please see the attached letter and production, and link to download further production below. As was discussed in the meet and confer this week on February 10, 2025, we are producing these documents prior to our more fulsome production which will come when we respond to Defendant's First Set of Requests for Production of Documents and First Set of Interrogatories.

Link: https://spaces.hightail.com/receive/rRE9OEK9pY
Password: MLP-Aster214
Link Expiration: March 14, 2025

Thank you,

Karina Cangas | Paralegal

MCCUNE LAW GROUP, McCune Wright Arevalo Vercoski Kusel Weck Brandt APC
P: 909.557.1250| F: 909.557.1275 | 3281 East Guasti Road, Suite 100 | Ontario, CA 91761 | McCuneWright.com

Confidentiality Notice: The information contained in this electronic e-mail and any accompanying attachments is intended only for the use of the intended recipient and is non-public in nature and may be confidential and/or privileged. If any reader of this communication is not the intended recipient, unauthorized use, disclosure, dissemination or copying is strictly prohibited, and may be unlawful. If you have received this communication in error, please immediately notify the sender by return e-mail, and delete the original message and all copies from your system and promptly destroy any copies made of this electronic message.

## New product entity letter project process

### 1. Suki is responsible for the work related to the new product entity letter project ---

1. Filter and output the original order information data of the specified Asin - Zhuo Xiaowen, the person in charge
2. Process the customer's raw data, synthesize letters, import lists - the person in charge, Vera
3. Connect with the local warehouse in the United States and distribute letters - Suki, Vera, the person in charge
4. Update the letter logistics information - the person in charge, Vera
5. Handle customer feedback emails and return visits to customers - Suki, Vera, the person in charge
6. Buy a Gift Card – John, the person in charge
7. Handling returns, exchanges, refunds, sending samples – the person in charge, Vera
8. Record customer redemption information, statistical analysis of the effect of letters - Suki, Vera, the person in charge

### 2. Processing process:

**1. Customer order data output and synthesis letter file**

**1). Screening and outputting the original order information data of the specified Asin - Zhuo Xiaowen, the person in charge**

1. Zhuo Xiaowen is responsible for exporting the original order data of Amazon customers every day, removing the worthless data from the data, and sending it to the group in time.

**2). Process customer raw data, synthesize letters, import lists - responsible John, Jacey, Vera**

1. John/Jacey will check the latest original order data from Zhuo Xiaowen every day.
2. John/Jacey/Vera processes the data in the order into a batch list, uses the letter template to combine it with the batch list into a numbered letter file, and fills in the import list with customer-related information.
3. John/Jacey/Vera will check the letter and the import list and send it to Sophie.

**The second stage: mail delivery, logistics information tracking**

**3). Connect with the local warehouse in the United States and distribute letters - the person in charge Sophie**

1. Sophie is responsible for accepting each batch of letter documents, and sending them to the warehouse for printing and delivery after the second inspection.

**4). Update the mail logistics information - the person in charge, Suki**

1. Suki receives the import list sent by John, fills in the tracking and tracking status of the email, and then sends it back to John for data statistics.

**Stage 3: Collect feedback and process customer redemption**

**5). Handle customer feedback emails and return visits to customers - the person in charge, John, Jacey**

1. John/Jacey will check the latest customer feedback emails in a timely manner every day, and record the content of the customer's email and the corresponding order information into the prize redemption information table;
2. At the same time, John/Jacey will go to Amazon's product review through the link left by the ASIN/customer to check whether the customer's review is successful, and if it is successful, it will enter the prize redemption link.

**6). Buy Gift Card, customer redemption - person in charge Nico， John， Jacey**

1. After John/Jacey registers the prize redemption information form, he will find and check the evidence given in the customer's email with the Amazon review;
2. John/Jacey counts the number of customers who meet the conditions for prize redemption, and sends the corresponding order number, brand, prize type and amount to John/Nico;
3.Nico/John After receiving the redemption information, purchase the required Gift Card with your Amazon account and send the Claim Code to John/Jacey.
4.John/Jacey After receiving the Claim Code of the Gift Card, send the Claim Code and the redemption link to the customer by email to complete the redemption.

**Stage 4: Deal with questions about new products, returns, exchanges, refunds, and send samples**

**7). Handle returns, exchanges, refunds, and samples - the person in charge is John, Suki, Harris, Joanna, Yuan Wen**

1. If the customer has a request for return, exchange, refund, or sample, John is responsible for replying to the email to explain the situation as soon as possible, and Suki and Harris will handle the reply to difficult questions and professional problems;
2. At the same time, John/Jacey docked with Suki, Joanna, and Yuan Wen to apply for and process returns, exchanges, refunds, and samples, and give timely feedback to customers.

**Stage 5: Statistical Analysis of the Effect of Letters – Principal: John, Jacey**

1. John/Jacey is responsible for updating the data of the letter effect statistical analysis table by integrating the information of the "New Product Award Redemption Table" and "New Product Detailed Gift Order Record Form" every day.

### 3. Relevant person in charge (to be improved)

Phase 1: Zhuo Xiaowen, John, the general leader
Phase 2: General Leader Sophie, Suki
Stage 3: John, the general manager
Stage 4: General Leader, John, Suki
Stage 5: John, the general manager

### IV. Rules for Case Closure

Stage 1: After the composite letter is checked and confirmed, the case can be closed in stages.
The second stage: Sophie will send the letter file to the warehouse, and after the letter is out of the warehouse, the logistics information will be confirmed, and the case can be closed in stages.
The third stage: for the case of prize redemption, the customer is successfully given a claim code, and the case can be closed in stages; For customers who have not responded to many return visits for a long time, the case can be closed in stages.
The fourth stage: for the feedback of quality problems, the customer indicates that it has been solved, and the case can be closed in stages; For the situation that it is necessary to return, exchange, refund and send samples, the customer has successfully received the goods/amount to the account, and the case can be closed in stages. For customers who have replied many times over a long period of time but have not responded, the case can be closed in stages.
Stage 5: The data of the statistical analysis table of the letter effect is accurately updated, and the case can be closed in stages.

**Case Closed Status**

Follow-up: Product issues waiting for customer reviews/customer feedback are being processed
Comments: The customer has successfully claimed the prize
Case Closure: Phase III/Phase IV ends

| Any ASINs below are used as key model reference values | | | | | | | | | | | | | | | | | | | | | | | | Shipment schedule - May | | | | | | | Priority - June | Shipment schedule - June | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| brand | shop | Product abbreviation | ASIN (can be proposed for follow-up business and | Marking | Number of reviews - 7.1 | Rating - 7.1 | Commission range | Commission Margin - | Commission Range - | Commission Range - | Whether there has been a swiping | Sampling range | Sampling range - 6 | Urgency Marking- | Urgency Marking- | The latest first letter | Whether it has been | 5, 6 month | Estimated shipment | February sales | Sales volume in March | sales vo | volume i | 5.8 - No change | 5.13 Stage 3 Lyrics | 5.15 Lyrics | 5.21 In the fourth stage, the miserable | 5.23 Rectify the misery and reduce | 5.27 Rectify the misery and reduce | 5.30 miserable, | | 6.3 miserable | 6.10 miserable | 6.12 | 6.16 | 6.25 Vera List | 6.18 | 6.23 | 6.24 | 6.30 |
| uly Asin Spotlight | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Arcon | AR | H2020-3 | B08BR75XXR | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Arcon | AR | H2110-3 | B0851F43S7 | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aztech | AZ | C0055K-Y | B081RSXJRW | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aztech | AZ | H2310-3 | B0874SHDNZ | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aztech | AZ | HF258 | B07ZYRF837 | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aztech | AZ | HF258 | B07ZYSPFDG | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cool Toner | THP | C0055K-Y | B081RLJHRZ | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cool Toner | THP | H2020-3 | B07ZTZQKPM | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cool Toner | THP | H2110-3 | B087J7RVGS | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cool Toner | THP | H2310-3 | B087J8ZH5G | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cool Toner | THP | HF258 | B07ZTZMXSX | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cool Toner | THP | HF258 | B07B7MB2BX | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| True Image | TI | C0055K-Y | B0849L8MC6 | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| True Image | TI | C0055K-Y | B088GV9MDG | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| True Image | TI | H2020-3 | B083FF4B1X | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| True Image | TI | H2020-3 | B084QC5CVB | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| True Image | TI | H2110-3 | B086PW8PR2 | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| True Image | TI | H2110-3 | B086PV1Z1Y | Key new products | | | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| ugust Asin Focus | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THP | | H2020-3 | B07ZTZQKPM | Key new products | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TI | | H2020-3 | B083FF4B1X | Key new products | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TI | | H2020-3 | B084QC5CVB | Key new products | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| AZ | | H2020-3 | B081RTRRH7 | Key new products | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| THP | | H2020-3 | B0896QDFH6 | Key new products | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| AR | | H2020-3 | B08BR75XXR | Key new products | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Data Capture: 8/5 US Time (8/6 Beijing Time) 7.1-7.31 issued

Items with an order number matching ASIN of (#N/A) have been rejected

Green is the focus Asin after July 5

| products | ASIN | | 8/13/2020 | 8/13/2020 | Failed to send | Sent | | | | | | The type of feedback | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | brand | Current star rating | The number of current reviews | There is a problem with the delivery | Not sent | Delivered | On the way | A summary has been sent | Total number of sends | Deliverability (Delivered/Total Sent) | acclaim | other | Quality issues | Quality problem + good reviews | Waiting for the review (Good Praise + Good Quality) | Rated (Good Praise + Good Quality) | Percentage of ratings (Praise + good quality) / Delivered | Total number of feedbacks | Feedback rate (Number of feedbacks/delivered) | |
| **C0055K-Y** | | | | | | | **244** | **63** | **311** | **311** | **78.46%** | **14** | | **1** | **3** | **6** | **11** | **4.51%** | 18 | **7.38%** | |
| O55 | B081RSXJRW | Aztech | 4.2 | 14 | | | 14 | 3 | 17 | 17 | 82.35% | | | | | | | | | | |
| O55 | B081ZRQXYV | Amstech | | | | | 2 | | 2 | 2 | 100.00% | | | | | | | | | | |
| O55 | B0849L8MC6 | True Image | 4 | 75 | | 4 | 192 | 36 | 232 | 232 | 82.76% | 10 | | 1 | 3 | 3 | 10 | **5.21%** | 14 | 7.29% | |
| 055H | B084JKFJ1L | Catch Supplies | 5 | 1 | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | |
| O55 | B087KVJSWT | Arcon | 5 | 14 | | | 10 | | 10 | 10 | 100.00% | 2 | | | | 1 | 1 | | 2 | | |
| 055H | B088GV9MDG | True Image | 4.5 | 13 | | | 21 | 24 | 45 | 45 | 46.67% | 1 | | | | 1 | | | 1 | | |
| O55 | B08BHXXHH8 | Cool Toner | | | | | 4 | | 4 | 4 | 100.00% | 1 | | | | 1 | | | 1 | 25.00% | The listing is closed and cannot be reviewed |
| 055H | B081RLJHRZ | Cool Toner | 5 | 8 | | | | | | | | | | | | | | | | | |
| **H2020-3** | | | | | | **2** | **570** | **159** | **731** | **731** | **77.98%** | **29** | | **2** | **1** | **6** | **24** | **4.21%** | 32 | **5.61%** | |
| 2020A | B07PFGVX48 | Arcon | 3.7 | 11 | | | 8 | | 8 | 8 | 100.00% | | | | | | | | | | |
| 2020A | B07ZTZQKPM | Cool Toner | 4.5 | 105 | | 1 | 265 | 79 | 345 | 345 | 76.81% | 14 | | | 1 | 4 | 11 | **4.15%** | 15 | 5.66% | |
| Closed | B07ZV5TR6K | Arcon | | | | | 6 | | 6 | 6 | 100.00% | | | | | | | | | | Listing is closed |
| 2020A | B0811JL6B4 | Amstech | 3.3 | 6 | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | |
| 2020A | B081RTRRH7 | Aztech | 4.6 | 24 | | | 28 | | 28 | 28 | 100.00% | 1 | | | | | 1 | **3.57%** | 1 | 3.57% | |
| 2020A | B083FF4B1X | True Image | 4.6 | 81 | | | 157 | 37 | 194 | 194 | 80.93% | 12 | | 1 | | 2 | 10 | **6.37%** | 13 | 8.28% | |
| 2020X | B084JKNFY7 | | 5 | 1 | | | 2 | | 2 | 2 | 100.00% | | | | | | | | | | |
| 2020A | B084JMG7FT | Catch Supplies | 4.8 | 10 | | | 4 | | 4 | 4 | 100.00% | | | | | | | | | | |
| 2020X | B084QC5CVB | True Image | 4.9 | 35 | | 1 | 98 | 43 | 142 | 142 | 69.01% | 2 | | 1 | | | 2 | **2.04%** | 3 | 3.06% | |
| Closed | B088RFX12Q | | | | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | Listing is closed |
| **H2110-3** | | | | | | **1** | **152** | **34** | **187** | **187** | **81.28%** | **8** | | **2** | | **1** | **7** | **4.61%** | 10 | **6.58%** | |
| 2110A | B0851F43S7 | Arcon | 4.3 | 12 | | | 21 | 7 | 28 | 28 | 75.00% | | | | | | | | | | |
| 2110X | B0851F9N3L | Arcon | 1 | 1 | | | 6 | | 6 | 6 | 100.00% | | | | | | | | | | |
| 2110X | B086PV1Z1Y | True Image | 4.4 | 8 | | | 22 | 3 | 25 | 25 | 88.00% | 2 | | 1 | | | 2 | **9.09%** | 3 | 13.64% | |
| 2110A | B086PW8PR2 | True Image | 4.3 | 18 | | 1 | 98 | 24 | 123 | 123 | 79.67% | 6 | | 1 | | 1 | 5 | **5.10%** | 7 | 7.14% | |
| Closed | B086V27B5X | Amstech | 1 | 1 | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | Listing is closed |
| Closed | B087J7RVGS | | 5 | 1 | | | 4 | | 4 | 4 | 100.00% | | | | | | | | | | Listing is closed |
| **H2310-3** | | | | | | | **6** | | **6** | **6** | **100.00%** | **1** | | | | | **1** | **16.67%** | 1 | **16.67%** | |
| 2310A | B0851FKYPR | Arcon | 5 | 1 | | | 1 | | 1 | 1 | 100.00% | 1 | | | | | 1 | **100.00%** | 1 | 100.00% | |
| 2310A | B086QT7184 | True Image | 4.5 | 2 | | | 4 | | 4 | 4 | 100.00% | | | | | | | | | | |
| Closed | B087J8ZH5G | | | | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | Listing is closed |
| **HF258** | | | | | | **1** | **584** | **98** | **683** | **683** | **85.51%** | **36** | **3** | **6** | **2** | **38** | **26** | **4.45%** | 47 | **8.05%** | |
| 258X | B07B7MB2BX | Cool Toner | 5 | 4 | | | 6 | 3 | 9 | 9 | 66.67% | | | | | | | | | | |
| 258A | B07ZJFZ9BZ | True Image | 4.6 | 21 | | | 17 | | 17 | 17 | 100.00% | 1 | | | | 1 | | | 1 | | |
| 258A | B07ZTZMXSX | Cool Toner | 4.8 | 62 | | 1 | 213 | 37 | 251 | 251 | 84.86% | 15 | 1 | 3 | | 6 | 9 | **4.23%** | 19 | 8.92% | |
| 258A | B07ZYRF837 | Aztech | 4.7 | 44 | | | 125 | 33 | 158 | 158 | 79.11% | 7 | 1 | 2 | | 1 | 6 | **4.80%** | 10 | 8.00% | |
| 258A | B07ZYRHB4L | Aztech | 4.1 | 10 | | | 13 | | 13 | 13 | 100.00% | 1 | | | | 1 | | | 1 | 7.69% | |
| 258X | B07ZYSPFDG | Aztech | 4.7 | 53 | | | 139 | 25 | 164 | 164 | 84.76% | 9 | 1 | 1 | 1 | 1 | 9 | **6.47%** | 12 | 8.63% | |
| 258A | B07ZZ3XK9N | Arcon | 5 | 1 | | | 2 | | 2 | 2 | 100.00% | | | | | | | | | | |
| 258A | B07ZZ6T2QR | Arcon | 4.3 | 19 | | | 7 | | 7 | 7 | 100.00% | 1 | | | | | 1 | | 1 | | |
| Closed | B0811FV57C | Toner Bank | 5 | 11 | | | 11 | | 11 | 11 | 100.00% | 2 | | | | 1 | 1 | **9.09%** | 2 | 18.18% | The listing is closed and cannot be reviewed |
| Closed | B0811HBV22 | Toner Bank | 5 | 1 | | | 5 | | 5 | 5 | 100.00% | | | | | | | | | | The listing is closed |
| 258A | B0811J6X14 | Amstech | | | | | 8 | | 8 | 8 | 100.00% | | | | 1 | 1 | | | 1 | | |
| 258X | B0811JKJ56 | Amstech | | | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | |
| 258A | B0811LC4LP | Amstech | 5 | 2 | | | 9 | | 9 | 9 | 100.00% | | | | | | | | | | |
| Closed | B081GFVTX8 | | | | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | The listing is closed |
| Closed | B081QL9SWM | Arcon | 2.2 | 3 | | | 3 | | 3 | 3 | 100.00% | | | | | | | | | | The listing is closed |
| 258X | B0829MP7RN | True Image | 5 | 5 | | | 4 | | 4 | 4 | 100.00% | | | | | | | | | | |
| 258A | B084C21L1D | Aztech | | | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | |
| 258A | B084JCL17G | Catch Supplies | 5 | 4 | | | 13 | | 13 | 13 | 100.00% | | | | | | | | | | |
| Closed | B0882HS6W1 | Cool Toner | 1 | 1 | | | 3 | | 3 | 3 | 100.00% | | | | | | | | | | The listing is closed |
| 258A | B088GVJBDV | True Image | | | | | 3 | | 3 | 3 | 100.00% | | | | | | | | | | |
| **total** | | | | | | **4** | **1556** | **354** | **1918** | **1918** | **81.13%** | **88** | **3** | **11** | **6** | **51** | **69** | **4.43%** | 108 | **6.94%** | |
| **proportion** | | | | | | **0.21%** | **81.13%** | **18.46%** | **100.00%** | | | **5.66%** | **0.19%** | **0.71%** | **0.39%** | **3.28%** | **4.43%** | **4.43%** | 6.94% | | |

**List of key Asins**

| products | ASIN | brand | Current star rating | The number of current reviews | There is a problem with the delivery | Not sent | Delivered | On the way | A summary has been sent | Total number of sends | Deliverability (Delivered/Total Sent) | acclaim | other | Quality issues | Quality problem + good reviews | Waiting for the review (Good Praise + Good Quality) | Rated (Good Praise + Good Quality) | Percentage of ratings (Praise + good quality) / Delivered | Total number of feedbacks | Feedback rate (Number of feedbacks/delivered) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O55 | B081RSXJRW | Aztech | 4.2 | 14 | | | 14 | 3 | 17 | 17 | 82.35% | | | | | | | | | | |
| O55 | B0849L8MC6 | True Image | 4 | 75 | | 4 | 192 | 36 | 232 | 232 | 82.76% | 10 | | 1 | 3 | 3 | 10 | **5.21%** | 14 | 7.29% | |
| 055H | B088GV9MDG | True Image | 4.5 | 13 | | | 9 | 36 | 45 | 45 | 20.00% | 1 | | | | 1 | | | 1 | | |
| 2020A | B07ZTZQKPM | Cool Toner | 4.5 | 105 | | 1 | 265 | 79 | 345 | 345 | 76.81% | 14 | | | 1 | 4 | 11 | **4.15%** | 15 | 5.66% | |
| 2020A | B083FF4B1X | True Image | 4.6 | 81 | | | 157 | 37 | 194 | 194 | 80.93% | 12 | | 1 | | 2 | 10 | **6.37%** | 13 | 8.28% | |
| 2020X | B084QC5CVB | True Image | 4.9 | 35 | | 1 | 98 | 43 | 142 | 142 | 69.01% | 2 | | 1 | | | 2 | **2.04%** | 3 | 3.06% | |
| 2110A | B0851F43S7 | Arcon | 4.3 | 12 | | | 21 | 7 | 28 | 28 | 75.00% | | | | | | | | | | |
| 2110X | B086PV1Z1Y | True Image | 4.4 | 8 | | | 22 | 3 | 25 | 25 | 88.00% | 2 | | 1 | | | 2 | **9.09%** | 3 | 13.64% | |
| 2110A | B086PW8PR2 | True Image | 4.3 | 18 | | 1 | 98 | 24 | 123 | 123 | 79.67% | 6 | | 1 | | 1 | 5 | **5.10%** | 7 | 7.14% | |
| Closed | B087J8ZH5G | | | | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | Listing is closed |
| 258X | B07B7MB2BX | Cool Toner | 5 | 4 | | | 6 | 3 | 9 | 9 | 66.67% | | | | | | | | | | |
| 258A | B07ZTZMXSX | Cool Toner | 4.8 | 62 | | 1 | 213 | 37 | 251 | 251 | 84.86% | 15 | 1 | 3 | | 6 | 9 | **4.23%** | 19 | 8.92% | |
| 258A | B07ZYRF837 | Aztech | 4.7 | 44 | | | 125 | 33 | 158 | 158 | 79.11% | 7 | 1 | 2 | | 1 | 6 | **4.80%** | 10 | 8.00% | |
| 258X | B07ZYSPFDG | Aztech | 4.7 | 53 | | | 139 | 25 | 164 | 164 | 84.76% | 9 | 1 | 1 | 1 | 1 | 9 | **6.47%** | 12 | 8.63% | |
| **total** | | | | | | **8** | **1360** | **366** | **1734** | **1734** | **78.43%** | **78** | **3** | **11** | **5** | **19** | **64** | **47.46%** | 97 | **7.13%** | |
| **proportion** | | | | | | **0.46%** | **78.43%** | **21.11%** | **100.00%** | **100.00%** | | **5.74%** | **0.22%** | **0.81%** | **0.37%** | **1.40%** | **4.71%** | **0.03%** | 7.13% | | |

| products | ASIN | brand | 8/13/2020 | 8/13/2020 | Failed to send | Sent | | | | Total number of sends | Deliverability (Delivered/Total Sent) | The type of feedback | | | | Waiting for the review (Good Praise + Good Quality) | Rated (Good Praise + Good Quality) | Percentage of ratings (Praise + good quality) / Delivered | Total number of feedbacks | Feedback rate (Number of feedbacks/delivered) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Current star rating | The number of current reviews | There is a problem with the delivery | Not sent | Delivered | On the way | A summary has been sent | | | acclaim | other | Quality issues | Quality problem + good reviews | | | | | |
| **H2020-3** | | | | | **2** | **23** | **4** | **279** | **306** | **308** | **1.30%** | **9** | | **1** | | **5** | **4** | **225.00%** | **10** | **250.00%** |
| | B07ZTZQKPM | Cool Toner | | | 1 | 10 | 1 | 114 | 125 | 126 | **0.79%** | 3 | | 1 | | | | **300.00%** | **4** | **400.00%** |
| | B083FF4B1X | True Image | | | | 3 | 1 | 74 | 78 | 78 | **1.28%** | 3 | | | | | | **300.00%** | **3** | **300.00%** |
| | B084QC5CVB | True Image | | | 1 | 6 | 2 | 84 | 92 | 93 | **2.15%** | 3 | | | | | | **150.00%** | **3** | **150.00%** |
| | B081RTRRH7 | | | | | 2 | | 6 | 8 | 8 | **0.00%** | | | | | | | | | |
| | B0896QDFH6 | | | | | 1 | | 1 | 2 | 2 | **0.00%** | | | | | | | | | |
| | B08BR75XXR | | | | | 1 | | | 1 | 1 | **0.00%** | | | | | | | | | |

Data Capture: 8/5 US Time (8/6 Beijing Time) 7.1-7.31 issued

Items with an order number matching ASIN of (#N/A) have been rejected

Green is the focus Asin after July 5

| products | ASIN | brand | 8/13/2020 Current star rating | 8/13/2020 The number of current reviews | Failed to send: There is a problem with the delivery | Sent: Not sent | Sent: Delivered | Sent: On the way | Sent: A summary has been sent | Total number of sends | Deliverability (Delivered/Total Sent) | The type of feedback: acclaim | The type of feedback: other | The type of feedback: Quality issues | The type of feedback: Quality problem + good reviews | Waiting for the review (Good Praise + Good Quality) | Rated (Good Praise + Good Quality) | Percentage of ratings (Praise + good quality) / Delivered | Total number of feedbacks | Feedback rate (Number of feedbacks/delivered) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **C0055K-Y** | | | | | | | **244** | **63** | **311** | **311** | **78.46%** | **14** | | **1** | **3** | **6** | **11** | **4.51%** | 18 | **7.38%** | |
| O55 | B081RSXJRW | Aztech | 4.2 | 14 | | | 14 | 3 | 17 | 17 | 82.35% | | | | | | | | | | |
| O55 | B081ZRQXYV | Amstech | | | | | 2 | | 2 | 2 | 100.00% | | | | | | | | | | |
| O55 | B0849L8MC6 | True Image | 4 | 75 | | 4 | 192 | 36 | 232 | 232 | 82.76% | 10 | | 1 | 3 | 3 | 10 | **5.21%** | 14 | 7.29% | |
| 055H | B084JKFJ1L | Catch Supplies | 5 | 1 | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | |
| O55 | B087KVJSWT | Arcon | 5 | 14 | | | 10 | | 10 | 10 | 100.00% | 2 | | | | 1 | 1 | | 2 | | |
| 055H | B088GV9MDG | True Image | 4.5 | 13 | | | 21 | 24 | 45 | 45 | 46.67% | 1 | | | | 1 | | | 1 | | |
| O55 | B08BHXXHH8 | Cool Toner | | | | | 4 | | 4 | 4 | 100.00% | 1 | | | | 1 | | | 1 | 25.00% | The listing is closed and cannot be reviewed |
| 055H | B081RLJHRZ | Cool Toner | 5 | 8 | | | | | | | | | | | | | | | | | |
| **H2020-3** | | | | | | **2** | **570** | **159** | **731** | **731** | **77.98%** | **29** | | **2** | **1** | **6** | **24** | **4.21%** | 32 | **5.61%** | |
| 2020A | B07PFGVX48 | Arcon | 3.7 | 11 | | | 8 | | 8 | 8 | 100.00% | | | | | | | | | | |
| 2020A | B07ZTZQKPM | Cool Toner | 4.5 | 105 | | 1 | 265 | 79 | 345 | 345 | 76.81% | 14 | | | 1 | 4 | 11 | **4.15%** | 15 | 5.66% | |
| Closed | B07ZV5TR6K | Arcon | | | | | 6 | | 6 | 6 | 100.00% | | | | | | | | | | Listing is closed |
| 2020A | B0811JL6B4 | Amstech | 3.3 | 6 | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | |
| 2020A | B081RTRRH7 | Aztech | 4.6 | 24 | | | 28 | | 28 | 28 | 100.00% | 1 | | | | | 1 | **3.57%** | 1 | 3.57% | |
| 2020A | B083FF4B1X | True Image | 4.6 | 81 | | | 157 | 37 | 194 | 194 | 80.93% | 12 | | 1 | | 2 | 10 | **6.37%** | 13 | 8.28% | |
| 2020X | B084JKNFY7 | | 5 | 1 | | | 2 | | 2 | 2 | 100.00% | | | | | | | | | | |
| 2020A | B084JMG7FT | Catch Supplies | 4.8 | 10 | | | 4 | | 4 | 4 | 100.00% | | | | | | | | | | |
| 2020X | B084QC5CVB | True Image | 4.9 | 35 | | 1 | 98 | 43 | 142 | 142 | 69.01% | 2 | | 1 | | | 2 | **2.04%** | 3 | 3.06% | |
| Closed | B088RFX12Q | | | | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | Listing is closed |
| **H2110-3** | | | | | | **1** | **152** | **34** | **187** | **187** | **81.28%** | **8** | | **2** | | **1** | **7** | **4.61%** | 10 | **6.58%** | |
| 2110A | B0851F43S7 | Arcon | 4.3 | 12 | | | 21 | 7 | 28 | 28 | 75.00% | | | | | | | | | | |
| 2110X | B0851F9N3L | Arcon | 1 | 1 | | | 6 | | 6 | 6 | 100.00% | | | | | | | | | | |
| 2110X | B086PV1Z1Y | True Image | 4.4 | 8 | | | 22 | 3 | 25 | 25 | 88.00% | 2 | | 1 | | | 2 | **9.09%** | 3 | 13.64% | |
| 2110A | B086PW8PR2 | True Image | 4.3 | 18 | | 1 | 98 | 24 | 123 | 123 | 79.67% | 6 | | 1 | | 1 | 5 | **5.10%** | 7 | 7.14% | |
| Closed | B086V27B5X | Amstech | 1 | 1 | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | Listing is closed |
| Closed | B087J7RVGS | | 5 | 1 | | | 4 | | 4 | 4 | 100.00% | | | | | | | | | | Listing is closed |
| **H2310-3** | | | | | | | **6** | | **6** | **6** | **100.00%** | **1** | | | | | **1** | **16.67%** | 1 | **16.67%** | |
| 2310A | B0851FKYPR | Arcon | 5 | 1 | | | 1 | | 1 | 1 | 100.00% | 1 | | | | | 1 | **100.00%** | 1 | 100.00% | |
| 2310A | B086QT7184 | True Image | 4.5 | 2 | | | 4 | | 4 | 4 | 100.00% | | | | | | | | | | |
| Closed | B087J8ZH5G | | | | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | Listing is closed |
| **HF258** | | | | | | **1** | **584** | **98** | **683** | **683** | **85.51%** | **36** | **3** | **6** | **2** | **38** | **26** | **4.45%** | 47 | **8.05%** | |
| 258X | B07B7MB2BX | Cool Toner | 5 | 4 | | | 6 | 3 | 9 | 9 | 66.67% | | | | | | | | | | |
| 258A | B07ZJFZ9BZ | True Image | 4.6 | 21 | | | 17 | | 17 | 17 | 100.00% | 1 | | | | 1 | | | 1 | | |
| 258A | B07ZTZMXSX | Cool Toner | 4.8 | 62 | | 1 | 213 | 37 | 251 | 251 | 84.86% | 15 | 1 | 3 | | 6 | 9 | **4.23%** | 19 | 8.92% | |
| 258A | B07ZYRF837 | Aztech | 4.7 | 44 | | | 125 | 33 | 158 | 158 | 79.11% | 7 | 1 | 2 | | 1 | 6 | **4.80%** | 10 | 8.00% | |
| 258A | B07ZYRHB4L | Aztech | 4.1 | 10 | | | 13 | | 13 | 13 | 100.00% | 1 | | | | 1 | | | 1 | 7.69% | |
| 258X | B07ZYSPFDG | Aztech | 4.7 | 53 | | | 139 | 25 | 164 | 164 | 84.76% | 9 | 1 | 1 | 1 | 1 | 9 | **6.47%** | 12 | 8.63% | |
| 258A | B07ZZ3XK9N | Arcon | 5 | 1 | | | 2 | | 2 | 2 | 100.00% | | | | | | | | | | |
| 258A | B07ZZ6T2QR | Arcon | 4.3 | 19 | | | 7 | | 7 | 7 | 100.00% | 1 | | | | | 1 | | 1 | | |
| Closed | B0811FV57C | Toner Bank | 5 | 11 | | | 11 | | 11 | 11 | 100.00% | 2 | | | | 1 | 1 | **9.09%** | 2 | 18.18% | The listing is closed and cannot be reviewed |
| Closed | B0811HBV22 | Toner Bank | 5 | 1 | | | 5 | | 5 | 5 | 100.00% | | | | | | | | | | The listing is closed |
| 258A | B0811J6X14 | Amstech | | | | | 8 | | 8 | 8 | 100.00% | | | | 1 | 1 | | | 1 | | |
| 258X | B0811JKJ56 | Amstech | | | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | |
| 258A | B0811LC4LP | Amstech | 5 | 2 | | | 9 | | 9 | 9 | 100.00% | | | | | | | | | | |
| Closed | B081GFVTX8 | | | | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | The listing is closed |
| Closed | B081QL9SWM | Arcon | 2.2 | 3 | | | 3 | | 3 | 3 | 100.00% | | | | | | | | | | The listing is closed |
| 258X | B0829MP7RN | True Image | 5 | 5 | | | 4 | | 4 | 4 | 100.00% | | | | | | | | | | |
| 258A | B084C21L1D | Aztech | | | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | |
| 258A | B084JCL17G | Catch Supplies | 5 | 4 | | | 13 | | 13 | 13 | 100.00% | | | | | | | | | | |
| Closed | B0882HS6W1 | Cool Toner | 1 | 1 | | | 3 | | 3 | 3 | 100.00% | | | | | | | | | | The listing is closed |
| 258A | B088GVJBDV | True Image | | | | | 3 | | 3 | 3 | 100.00% | | | | | | | | | | |
| **total** | | | | | | **4** | **1556** | **354** | **1918** | **1918** | **81.13%** | **88** | **3** | **11** | **6** | **51** | **69** | **4.43%** | 108 | **6.94%** | |
| **proportion** | | | | | | **0.21%** | **81.13%** | **18.46%** | **100.00%** | | | **5.66%** | **0.19%** | **0.71%** | **0.39%** | **3.28%** | **4.43%** | **4.43%** | 6.94% | | |

| List of key Asins | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O55 | B081RSXJRW | Aztech | 4.2 | 14 | | | 14 | 3 | 17 | 17 | 82.35% | | | | | | | | | | |
| O55 | B0849L8MC6 | True Image | 4 | 75 | | 4 | 192 | 36 | 232 | 232 | 82.76% | 10 | | 1 | 3 | 3 | 10 | **5.21%** | 14 | 7.29% | |
| 055H | B088GV9MDG | True Image | 4.5 | 13 | | | 9 | 36 | 45 | 45 | 20.00% | 1 | | | | 1 | | | 1 | | |
| 2020A | B07ZTZQKPM | Cool Toner | 4.5 | 105 | | 1 | 265 | 79 | 345 | 345 | 76.81% | 14 | | | 1 | 4 | 11 | **4.15%** | 15 | 5.66% | |
| 2020A | B083FF4B1X | True Image | 4.6 | 81 | | | 157 | 37 | 194 | 194 | 80.93% | 12 | | 1 | | 2 | 10 | **6.37%** | 13 | 8.28% | |
| 2020X | B084QC5CVB | True Image | 4.9 | 35 | | 1 | 98 | 43 | 142 | 142 | 69.01% | 2 | | 1 | | | 2 | **2.04%** | 3 | 3.06% | |
| 2110A | B0851F43S7 | Arcon | 4.3 | 12 | | | 21 | 7 | 28 | 28 | 75.00% | | | | | | | | | | |
| 2110X | B086PV1Z1Y | True Image | 4.4 | 8 | | | 22 | 3 | 25 | 25 | 88.00% | 2 | | 1 | | | 2 | **9.09%** | 3 | 13.64% | |
| 2110A | B086PW8PR2 | True Image | 4.3 | 18 | | 1 | 98 | 24 | 123 | 123 | 79.67% | 6 | | 1 | | 1 | 5 | **5.10%** | 7 | 7.14% | |
| Closed | B087J8ZH5G | | | | | | 1 | | 1 | 1 | 100.00% | | | | | | | | | | Listing is closed |
| 258X | B07B7MB2BX | Cool Toner | 5 | 4 | | | 6 | 3 | 9 | 9 | 66.67% | | | | | | | | | | |
| 258A | B07ZTZMXSX | Cool Toner | 4.8 | 62 | | 1 | 213 | 37 | 251 | 251 | 84.86% | 15 | 1 | 3 | | 6 | 9 | **4.23%** | 19 | 8.92% | |
| 258A | B07ZYRF837 | Aztech | 4.7 | 44 | | | 125 | 33 | 158 | 158 | 79.11% | 7 | 1 | 2 | | 1 | 6 | **4.80%** | 10 | 8.00% | |
| 258X | B07ZYSPFDG | Aztech | 4.7 | 53 | | | 139 | 25 | 164 | 164 | 84.76% | 9 | 1 | 1 | 1 | 1 | 9 | **6.47%** | 12 | 8.63% | |
| **total** | | | | | | **8** | **1360** | **366** | **1734** | **1734** | **78.43%** | **78** | **3** | **11** | **5** | **19** | **64** | **47.46%** | 97 | **7.13%** | |
| **proportion** | | | | | | **0.46%** | **78.43%** | **21.11%** | **100.00%** | **100.00%** | | **5.74%** | **0.22%** | **0.81%** | **0.37%** | **1.40%** | **4.71%** | **0.03%** | 7.13% | | |

| products | ASIN | | 8/13/2020 | 8/13/2020 | Failed to send | Sent | | | | Total number of sends | Deliverability (Delivered/Total Sent) | The type of feedback | | | | Waiting for the review (Good Praise + Good Quality) | Rated (Good Praise + Good Quality) | Percentage of ratings (Praise + good quality) / Delivered | Total number of feedbacks | Feedback rate (Number of feedbacks/delivered) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | brand | Current star rating | The number of current reviews | There is a problem with the delivery | Not sent | Delivered | On the way | A summary has been sent | | | acclaim | other | Quality issues | Quality problem + good reviews | | | | | |
| H2020-3 | | | | | 2 | 23 | 4 | 279 | 306 | 308 | 1.30% | 9 | | 1 | | 5 | 4 | 225.00% | 10 | 250.00% |
| | B07ZTZQKPM | Cool Toner | | | 1 | 10 | 1 | 114 | 125 | 126 | 0.79% | 3 | | 1 | | | | 300.00% | 4 | 400.00% |
| | B083FF4B1X | True Image | | | | 3 | 1 | 74 | 78 | 78 | 1.28% | 3 | | | | | | 300.00% | 3 | 300.00% |
| | B084QC5CVB | True Image | | | 1 | 6 | 2 | 84 | 92 | 93 | 2.15% | 3 | | | | | | 150.00% | 3 | 150.00% |
| | B081RTRRH7 | | | | | 2 | | 6 | 8 | 8 | 0.00% | | | | | | | | | |
| | B0896QDFH6 | | | | | 1 | | 1 | 2 | 2 | 0.00% | | | | | | | | | |
| | B08BR75XXR | | | | | 1 | | | 1 | 1 | 0.00% | | | | | | | | | |

| category | Number | Date of purchase | name | User Name | mailbox | Whether it is a key product | The date on which the message was received | The type of feedback | Feedback content | Processing | Process the results | Give the Gift Card time | remark | brand | ASIN | Model | reward | Profile Name | Profile Link | Review Link | Date of evaluation | Evaluation Rating | The type of review | Buyer's first rating? | title | Code Claimed | remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New in July | 113-8908388-49362C | 2020-07-01T14 | Greg Nolan | Gregory Nolan | hollynolan84@gmail.com | be | 2020/7/11 | acclaim | | Give a commission | Reviews | 2020/7/13 | | True Image | B083FF4B1X | W2020-: | 50 | Mv Hea | https://www | https://v | 2020/7/10 | 5 stars | VP | N | Happy customer! | Claim Code: 4PV2-LMB2UB-85AJ | |
| New in July | 114-8312606-70106E | 2020-06-30T18 | Paul Schibi | Paul Schibi | paul@parcomllc.com | be | 2020/7/15 | acclaim | | Give a commission | Reviews | 2020/7/16 | | True Image | B086PW8PR2 | H2110-: | 50 | Paul Sc | https://www | https://v | 2020/7/13 | 5 stars | VP | Y | Works Great | Claim Code: EWTP-L5LSHU-2EAN | |
| New in July | 113-4786517-83538 | 2020-07-01T01 | Robin Litvak | Daniel Litvak | rlitvak415@aol.com | be | 2020/7/16 | Quality problem | I didn't receive the instructions and tools. | Give a commission | Reviews | 2020/7/16 | | Aztech | B07ZYSPFDG | HF258 | 50 | Daniel L | https://www | https://v | 2020/7/13 | 5 stars | VP | N | Great affordable alternative | Claim Code: KYEH-WE8G3Q-XAAP | |
| New in July | 114-4910049-56706 | 2020-06-29T20 | Robert T. Konrad | Robert Konrad | rob@xtremejustice.com | be | 2020/7/13 | acclaim | | Give a commission | Reviews | 2020/7/16 | | Cool Toner | B07ZTZMXSX | HF258 | 50 | Robet K | https://www | https://v | 2020/7/12 | 5 stars | VP | N | Works great, fast shipping, easy to instal | Claim Code: 4PQX-2LV9RR-N5AN | |
| New in July | 112-2254007-20306 | 2020-07-01T19 | Lori Jantzi | Lori Jantzi | lorijantzikw@icloud.com | not | 2020/7/14 | acclaim | | Give a commission | Reviews | 2020/7/16 | | Aztech | B081RTRRH7 | H2020-: | 50 | Lori Jan | https://www | https://v | 2020/7/13 | 5 stars | VP | N | Amazing seller | Claim Code: 7HTP-HW7FGK-DKAJ | |
| New in July | 112-0719328-77130 | 2020-07-03T07 | Lance Giordano | Lance J. Giorda | lancelig@hotmail.com | be | 2020/7/15 | acclaim | | Give a commission | Reviews | 2020/7/16 | | True Image | B086PW8PR2 | H2110-: | 50 | LJ | https://www | https://v | 2020/7/13 | 5 stars | VP | Y | The toner cartridges from True Image w | Claim Code: G7J7-486R6P-7PAB | |
| New in July | 112-0741367-96258 | 2020-07-02T11 | Roly del val | rodolfo | rolydelval@gmail.com | not | 2020/7/15 | acclaim | | Give a commission | Reviews | 2020/7/20 | | Arcon | B0851FKYPR | H2310-: | 50 | | | | | 5 stars | rating | | | Claim Code: 48LC-39WZ4M-2GAQ | |
| New in July | 114-1602808-80554 | 2020-07-02T14 | Van Weaver | nathan weaver | Vannweaver03@hotmail.com | be | 2020/7/16 | acclaim | | Give a commission | Reviews | 2020/7/20 | | Cool Toner | B07ZTZMXSX | HF258 | 50 | van we | https://www | https://v | 2020/7/17 | 5 stars | | Y | Saved me money | Claim Code: AGV5-T7V5PQ-JTAP | |
| New in July | 114-0220683-90258 | 2020-07-03T16 | Howard | Howard Jacobs | tgg4ply@aol.com | be | 2020/7/19 | acclaim | | Give a commission | Reviews | 2020/7/20 | | True Image | B086PV1Z1Y | H2110-: | 50 | H. Jacol | https://www | https://v | 2020/7/15 | 5 stars | VP | N | Toners work perfectly with HP Printer | Claim Code: 2ETB-5VUHXH-R3AM | |
| New in July | 114-5149755-35786 | 2020-06-30T15 | Mark W. Carter | Mark carter | markc11568@gmail.com | be | 2020/7/19 | acclaim | | Give a commission | Reviews | 2020/7/20 | | True Image | B0849L8MC6 | C0055K | 50 | MarkC | https://www | https://v | 2020/7/17 | 5 stars | VP | N | Great Printer Cartridges | Claim Code: J3CM-H4HPCB-J8AR | |
| New in July | 113-4931626-85050 | 2020-07-06T20 | Letitia Walker | Letitia Walker | lwalker49@gmail.com | be | 2020/7/23 | acclaim | | Give a commission | Reviews | 2020/7/24 | Replied, commented live | Cool Toner | B07ZTZOKPN | H2020-: | 50 | Freque | https://www | https://v | 2020/7/20 | 5 stars | VP | N | Great Product, Great Value | Claim Code: 4S7B-XLK3AF-3DAE | |
| New in July | 112-4566479-37978 | 2020-07-06T19 | Richard Kreidel | Richard Kreidel | richardkreidel@yahoo.com | be | 2020/7/24 | acclaim | | Give a commission | Reviews | 2020/7/24 | Replied, commented live | Cool Toner | B07ZTZOKPN | H2020-: | 50 | Richard | https://www | https://v | 2020/7/21 | 5 stars | VP | N | awesome they are | Claim Code: RTCJ-KPZYN5-EPA3 | |

| August Key ASINs | | | |
|---|---|---|---|
| Model marking | Brand | Product abbreviation | ChildAsin |
| New | THP | H2020-3 | B07ZTZQKPM |
| New | TI | H2020-3 | B083FF4B1X |
| New | TI | H2020-3 | B084QC5CVB |

| category | Number | Date of purchase | name | User Name | mailbox | Whether it is a key product | The date on which the message was received | The type of feedback | Feedback content | Processing | Process the results | Give the Gift Card time | remark | brand | ASIN | Model | reward | Profile Name | Profile Link | Review Link | Date of evaluation | Evaluation Rating | The type of review | Buyer's first rating? | title | Code Claimed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New in August | 112-5698456-8422662 | 2020-08-13T1 | Kristen Stables | Kristen Stab | kristen.stables@hmoralsurgery.com | | 2020/8/25 | acclaim | to claim the prize, with a | Give a commissi | Reviews | 2020/8/27 | 8/27 Checked and Claimed Prize | TI | B084QC5CVB | H2020-3 | 50 | Kristen St | https://wv | https://wv | 8/25/2020 | 5 stars | VP | Y | Works great | 30 Claim Code: P44R-CTPMVJ-KNAB20 Claim Code: VG3T-X5USQS-FVAM |
| New in August | 112-7233854-2851449 | 2020-08-10TC | Kristen Stables | Kristen Stab | kristen.stables@hmoralsurgery.com | | 2020/8/25 | acclaim | | | | | There are 2 orders, the recipients ar | TI | B084QC5CVB | H2020-3 | | | | | | | | | | |
| New in August | 112-9219367-2913060 | 2020-08-04T1 | Cutler, Anne L. | Annie | AHCutler@fcps.edu | | 2020/8/20 | acclaim | Attached is a screenshot | Give a commissi | Reviews | 8/20/2020 | 8/20 Check the live, the prize has be | Cool Tone | B07ZTZQKPM | H2020-3 | 50 | Annie | https://wv | https://wv | 8/17/2020 | 5 stars | VP | Y | Good bang for your buck, gc | $30 Claim Code: ZNJ6-FURMVM-9XAQ$20 Claim Code: YPVF-RLXDSL-TSAG |
| New in August | 111-1780116-0177836 | 2020-08-05TC | Tom Williamson | Tom Williarr | wfu17@yahoo.com | | 2020/8/19 | acclaim | Attached is a screenshot | Give a commissi | Reviews | 8/21/2020 | 8/21 Check the live, the prize has be | True Imag | B084QC5CVB | H2020-3 | 50 | Tom W. | https://wv | https://wv | 8/18/2020 | 5 stars | VP | Y | Awesome! | 30 Claim Code: NHHA-56DEMK-XEAJ20 Claim Code: 29YX-97CHKA-AEAT |
| New in August | 112-6374939-5936215 | 2020-08-10TC | Khushand Malek | Khushand | <khushand123@hotmail.com> | | 2020/8/22 | acclaim | Attached is a screenshot | Give a commissi | Reviews | 2020/8/24 | 8/24 Checked and Claimed Prize | TI | B083FF4B1X | H2020-3 | 50 | Khushanc | https://wv | https://wv | 8/21/2020 | 5 stars | VP | N | very affordable price | 50 Claim Code: VD2U-5Z8A5A-ZTAT |
| New in August | 114-2890008-7072222 | 2020-08-14T1 | Cristiane Irey | Cristiane Ire | cris.irey@mac.com | | 2020/8/22 | acclaim | Attached is a screenshot | Give a commissi | Reviews | 2020/8/24 | 8/24 Checked and Claimed Prize | TI | B083FF4B1X | H2020-3 | 50 | Cris | https://wv | https://wv | 8/22/2020 | 5 stars | VP | N | Excellent HP compatible cart | 50 Claim Code: QE8F-B578Y4-ZAAU |
| New in August | 114-5604382-8117833 | 2020-08-12T1 | Keira Barrett | Keira Barret | KBarrett@rcseattle.com | | 2020/8/25 | acclaim | Attached is a screenshot | Give a commissi | Reviews | 2020/8/27 | 8/27 Checked and Claimed Prize | THP | B07ZTZQKPM | H2020-3 | 50 | keira | https://wv | https://wv | 8/24/2020 | 5 stars | VP | N | If you're questioning on buy | 30 Claim Code: DDN4-SQAQEX-JNAR20 Claim Code: 8UCJ-YYZK46-SDAX |
| New in August | 111-8133707-8931429 | 2020-08-06T1 | Melissa Proper | Melissa Prop | <melissaproper@yahoo.com> | | 2020/8/22 | acclaim | Attached is a screenshot of the submitted | | Follow-up | | 8/27 replied, comment wrong, 8/28 | THP | B07ZTZQKPM | H2020-3 | | | | | | | | | | |
| New in August | 114-3654744-1826606 | 2020-08-09T1 | Markus Vogt | Markus Vog | markus@provox-systems.com | | 2020/8/23 | acclaim | The submission is feedback | | Follow-up | | 8/24 Replied, invited review | TI | B083FF4B1X | H2020-3 | | | | | | | | | | |
| New in August | 113-5323089-5702623 | 2020-08-04T2 | LindaMay Assistant | Linda May | <lindamayassistant@gmail.com> | | 2020/8/25 | Quality issues | The customer said that he had bought ar | | Follow-up | | Replied, asked why | THP | B07ZTZQKPM | H2020-3 | | | | | | | | | | |
| New in August | 113-7311565-5465805 | 2020-08-10TC | Damian Dering | Elizabeth De | <ddering@gmail.com> | | 2020/8/21 | other | I don't recognize the ma | Purely technical | Follow-up | | Replied, instructions for installing th | THP | B07ZTZQKPM | H2020-3 | | | | | | | | | | |

| Task ASINs | | | |
|---|---|---|---|
| Model marking | Brand | Product abbrevia | ChildAsin |
| Metrics/Tasks | TI | B0227K-Y | B0872QC6FM |

The start date of the task is 8.18, the indicators: 200 letters, 20 reviews, 8.5-, $30 commission

| category | Number | Date of purchase | name | User Name | mailbox | Whether it is a key product | The date on which the message was received | The type of feedback | Feedback content | Processing | Process the results | Give the Gift Card time | remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| task | 113-4794075-6919454 | 2020-08-22T | Derek Schult | Derek Schult | <deekgs25@gmail.com> | be | 2020/8/25 | acclaim | To claim the prize, attach | Give a commis | Reviews | 8/27/2020 | 8/27 Checked and Claimed Prize |
| task | 113-1776105-4933862 | 2020-08-06T | Derek Schult | Derek Schult | | | | | | | | | The recipients are different |
| task | 111-3538743-2257827 | 2020-08-08T | DEBRA GUSTON | Debra Guston | <debguston@icloud.com> | be | 2020/8/25 | acclaim | Come and claim the charg | Give a commis | Reviews | 8/27/2020 | 8/27 Checked and Claimed Prize |
| task | 113-4710568-9070622 | 2020-08-14T | Steven Schulze | Regina Schulze | <schulze05@gmail.com> | be | 2020/8/25 | acclaim | to claim the prize, with a s | Give a commis | Reviews | 8/27/2020 | 8/27 Checked and Claimed Prize |
| task | 114-4089505-1113851 | 2020-08-06T | Halil M Akcakaya | Halil Mete Akcakay | <makcakayalioglu@gmail.com | be | 2020/8/28 | acclaim | to claim the prize, with a s | Give a commis | Reviews | 8/28/2020 | 8/28 has been checked, and the pri |

| Number | brand | ASIN | Model | reward | Profile Name | Profile Link | Review Link | Date of evaluation | Evaluation Rating | The type of review | Buyer's first rating? | title | Code Claimed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113-4794075-6919454 | TI | B0872QC6FM | B0227K-Y | 30 | Derek Sch | https://wv | https://wv | 8/24/2020 | 5 stars | ERP | Y | Would Definitely Recommen | 30 Claim Code: LH2W-V55QL6-6XA5 |
| 113-1776105-4933862 | TI | B0872QC6FM | B0227K-Y | | | | | | | | | | |
| 111-3538743-2257827 | TI | B0872QC6FM | B0227K-Y | 30 | Debra Gu | https://wv | https://wv | 8/24/2020 | 5 stars | VP | N | Great product, great value | 30 Claim Code: W9YS-SRJVE3-YCA2 |
| 113-4710568-9070622 | TI | B0872QC6FM | B0227K-Y | 30 | Regina | https://wv | https://wv | 8/24/2020 | 5 stars | ERP | N | Works like it should | 30 Claim Code: 938Z-3PMRBS-XWA8 |
| 114-4089505-1113851 | TI | B0872QC6FM | B0227K-Y | 30 | Halil M Ak | https://wv | https://wv | 8/25/2020 | 5 stars | VP | N | Great cartridges | 30 Claim Code: D6SD-CXKJBV-JMAZ |

Eugene Riggs Comments are by invitation
See Lisa

| Test ASINs | | | |
|---|---|---|---|
| Model marking | Brand | Product abbreviat | ChildAsin |
| Test | Aztech | HF258 | B07ZYRF837 |
| Any sending letter cycle 8.4-8.5, customer (purchase date) data 7.25-7.31 | | | |

| category | Number | Date of purchase | name | User Name | mailbox | The date on which the message was received | The type of feedback | Feedback content | Processing | Process the results | Give the Gift Card time | remark | brand | ASIN | Model | reward | Profile Name | Profile Link | Review Link | Date of evaluation | Evaluation Rating | The type of review | Buyer's first rating? | title | Code Claimed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 114-7249029-1525017 | 2020-07-28T( | Janet Haefner Ro | John Rogers | haefner.janet@gmail.cc | 2020/8/11 | Quality iss | blew bubbles, I want to ret | reissue | Follow-up | | Test Asin, VIP template, replied on 8/21, need to be reissu | Aztech | B07ZYRF837 | HF258 | | | | | | | | | | |

| Order Number | Order Date | Mailpiece | Service Code | Weight (Oz) | Fix the number | Name | Address 1 | Address 2 | City | State | Zip/ postal code | Country | Return Address | Tracking | Status | Head | tracking | Summary | Shipping time | type | Sending status | Follow-up status | Asin | shop | brand | Product abbreviation | Lots of data cables | Combined $ cost (whole process) | The date of the order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113-7019973-8121869 | 2020/7/7 | 1 | 001 | 4 | N0001 | Timothy D Trailer | 2410 WAVERLEY ST | | PALO ALTO | CA | 94301-4244 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722487743 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B084QC5CVB | CR | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-2260862-0741066 | 2020/7/7 | 1 | 001 | 4 | N0002 | Teresita Vega | JACOBS NONES AND COMPANY CPAS | 6401 SW 87TH AVE STE 115 | MIAMI | FL | 33173-2520 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722486234 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B07ZJFZ9BZ | CR | TI | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-3112375-9399460 | 2020/7/7 | 1 | 001 | 4 | N0003 | Steven Schwartz | 110 NORTH FEDERAL HIGHWAY | APT 609 | FORT LAUDERDALE | FL | 33301 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722486531 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B07ZJFZ9BZ | CR | TI | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-9332212-7181016 | 2020/7/7 | 1 | 001 | 4 | N0004 | Sanguine Biosciences - Evan Mcmichael | 5000 VAN NUYS BLVD STE 205 | | SHERMAN OAKS | CA | 91403-1717 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722481499 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | CR | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-7426738-7380252 | 2020/7/7 | 1 | 001 | 4 | N0005 | Sid Shneider | 5945 FREEDOM DR | | CHINO | CA | 91710-7015 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722409141 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | CR | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-4940412-4589027 | 2020/7/7 | 1 | 001 | 4 | N0006 | Kim Blain | FAITH BIBLE CHURCH | 102 E MORRIS ST | BROADUS | MT | 59317-8505 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722403989 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | CR | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-8813583-3376256 | 2020/7/7 | 1 | 001 | 4 | N0007 | Kristen Scalpone | 25807 N 41ST WAY | | PHOENIX | AZ | 85050-9006 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722404600 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B088GVJBDV | CR | TI | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-4604553-4229816 | 2020/7/7 | 1 | 001 | 4 | N0008 | Jerry Heimann | 464 EVEREST PEAK | | BEAUMONT | CA | 92223-7555 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722405747 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B084QC5CVB | CR | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-4764815-1291443 | 2020/7/7 | 1 | 001 | 4 | N0009 | Mike White | 97 WATERBURY RD | | PROSPECT | CT | 06712-1223 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722405464 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B07ZJFZ9BZ | CR | TI | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-2550818-1827449 | 2020/7/7 | 1 | 001 | 4 | N0010 | Harbor House Of Jackson - Thames | 5354 I 55 S | | JACKSON | MS | 39272-9119 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722402678 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B07ZJFZ9BZ | CR | TI | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-3791460-9170613 | 2020/7/7 | 1 | 001 | 4 | N0011 | Michelle E Gordon | 5 ROBBIE ROAD | | CORTLANDT MANOR | NY | 10567 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722400872 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B084QC5CVB | CR | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-7803893-6196212 | 2020/7/7 | 1 | 001 | 4 | N0012 | Ryan Prudoff | 102 WATERSONG LN | | GEORGETOWN | TX | 78628-7018 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722400583 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B084QC5CVB | CR | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-6311764-9793851 | 2020/7/7 | 1 | 001 | 4 | N0013 | Amber Lewis | 11073 charleston st | | Rancho cucamonga | Ca | 91701 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722408373 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B07ZJFZ9BZ | CR | TI | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-6645500-1113845 | 2020/7/7 | 1 | 001 | 4 | N0014 | Regional Cancer Care Associates (Marmora) | 210 S SHORE RD STE 106 | | MARMORA | NJ | 08223-1271 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722407048 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B07ZJFZ9BZ | CR | TI | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-8908388-4936206 | 2020/7/7 | 1 | 001 | 4 | N0015 | Gregory Nolan | 7090 Claybeck dr. | | Huber Heights | OH | 45424 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722406140 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | CR | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-8977891-2915410 | 2020/7/7 | 1 | 001 | 4 | N0016 | Betty Opdahl | 2958 COUNTY ROAD 2 S | | INTERNATIONAL FALLS | MN | 56649-9146 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722401770 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B07ZJFZ9BZ | CR | TI | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-4516221-9463456 | 2020/7/7 | 1 | 001 | 4 | N0017 | Chakeiya Dottery | 2403 RENNIE DR | | VIRGINIA BEACH | VA | 23454-3965 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722401460 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | CR | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-5799215-2252268 | 2020/7/7 | 1 | 001 | 4 | N0018 | Tyler Markus | 10011 S HAMILTON AVE | | CHICAGO | IL | 60643-2041 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722639319 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B084QC5CVB | CR | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-0211301-4321038 | 2020/7/7 | 1 | 001 | 4 | N0019 | Sona J Isharani, Dds | 2707 PINEDALE RD STE C | | GREENSBORO | NC | 27408-2020 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722633775 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | CR | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-6779679-3532221 | 2020/7/7 | 1 | 001 | 4 | N0020 | Wandy Tumlin | 18115 LEAFMORE ST | | LUTZ | FL | 33548-4822 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722634826 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | CR | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-6814844-2454625 | 2020/7/7 | 1 | 001 | 4 | N0021 | Richard Smithline | 4 PURITAN RD | | RYE | NY | 10580-1931 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722634024 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | CR | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-1343611-8557009 | 2020/7/7 | 1 | 001 | 4 | N0022 | Muhammad Ali | 3955 quarton rd | | bloomfield hills | MI | 48302 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722635663 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B086PV1Z1Y | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-8803220-2440201 | 2020/7/7 | 1 | 001 | 4 | N0023 | Josh Miller | 553 W WOODBURY RD | | ALTADENA | CA | 91001-5409 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722632891 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-8278026-6172268 | 2020/7/7 | 1 | 001 | 4 | N0024 | Chris Miller | 7632 STORM PEAK ST | | LAS VEGAS | NV | 89166-5016 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722632533 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-7098145-8804200 | 2020/7/7 | 1 | 001 | 4 | N0025 | Edward Sinitean - Morton Grove | 7860 LEHIGH AVE | | MORTON GROVE | IL | 60053-2707 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722630129 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-8027556-2836220 | 2020/7/7 | 1 | 001 | 4 | N0026 | Sanitas Southbelt | 12823 GULF FWY | | HOUSTON | TX | 77034-4807 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722638954 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-5248267-1309859 | 2020/7/7 | 1 | 001 | 4 | N0027 | Automated Controls And Electrical Supply | 1693 WILLIAMSBURG PIKE | | RICHMOND | IN | 47374-1460 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722637803 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-0719328-7713058 | 2020/7/7 | 1 | 001 | 4 | N0028 | Lance J. Giordano | 18 Mystic View Ln | | Doylestown | PA | 18901-2041 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722636721 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-5208078-7866624 | 2020/7/7 | 1 | 001 | 4 | N0029 | U-Haul Co Of Northern Arizona | 8098 E VALLEY RD STE 1 | | PRESCOTT VALLEY | AZ | 86314-9402 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722631665 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-0123048-5322668 | 2020/7/7 | 1 | 001 | 4 | N0030 | Lynn Teal | 814 Shirttail Peak Dr. | | Windsor | CO | 80550 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563722619786 | 7.7 First batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-7749929-5110650 | 2020/7/7 | 1 | 001 | 4 | N0031 | Mark L Schiffner | 5912 AUTRY AVE | | LAKEWOOD | CA | 90712-1334 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729501268 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B086PV1Z1Y | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-4677611-2837059 | 2020/7/7 | 1 | 001 | 4 | N0032 | Azzmie Ammouri | 2408 W WALNUT ST | | GARLAND | TX | 75042-6623 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729501572 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B0829MP7RN | TI | TI | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-8461362-2261862 | 2020/7/7 | 1 | 001 | 4 | N0033 | Ryan Hammers | 6234 BELLE RIVE DR | | BRENTWOOD | TN | 37027-5616 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729739074 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-3794988-1482651 | 2020/7/7 | 1 | 001 | 4 | N0034 | Derrick Herschberger | 1195 E Columbia | | Arthur | Il | 61911 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729713180 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-7258806-5631433 | 2020/7/7 | 1 | 001 | 4 | N0035 | Donald Polletta | 191 SPINDLE HILL RD | | WOLCOTT | CT | 06716-1728 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729715450 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-3570326-1873064 | 2020/7/7 | 1 | 001 | 4 | N0036 | Stacey Cash | 548 LONGBRANCH AVE | | GROVER BEACH | CA | 93433-2304 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729712107 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B086PV1Z1Y | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-4868825-5777817 | 2020/7/7 | 1 | 001 | 4 | N0037 | Paul R Wagner | 5560 SHASTA LN APT 66 | | LA MESA | CA | 91942-4414 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729710912 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-0627956-3002609 | 2020/7/7 | 1 | 001 | 4 | N0038 | Ben Roland Of Pride Conveyance Systems, Inc. | 1700 SHELTON DR | | HOLLISTER | CA | 95023-9404 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729710509 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-0220683-9025803 | 2020/7/7 | 1 | 001 | 4 | N0039 | Howard Jacobs | 5976 VINTAGE OAKS CIR | | DELRAY BEACH | FLORIDA | 33484-6426 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729718307 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B086PV1Z1Y | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-4276979-7757042 | 2020/7/7 | 1 | 001 | 4 | N0040 | Mesquite Electric | 655 MAYAN CIR # 101 | | MESQUITE | NV | 89027-4341 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729717700 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-3150393-0437809 | 2020/7/7 | 1 | 001 | 4 | N0041 | Sher'Rae N. Bush | 136 PEMBERTON AVE | | PLAINFIELD | NJ | 07060-2852 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729716273 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-5469432-5265008 | 2020/7/7 | 1 | 001 | 4 | N0042 | Wendy Gomez | 2 S UNIVERSITY DR STE 325 | | PLANTATION | FL | 33324-3307 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729711254 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-9721052-0926609 | 2020/7/7 | 1 | 001 | 4 | N0043 | Amanda Freeman | 656 SCOTT AVE | | REDWOOD CITY | CA | 94063-2937 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729711001 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-4568134-1961041 | 2020/7/7 | 1 | 001 | 4 | N0044 | Bethany E Perry | 1521 TAMIAMI TRL S STE 301 | | VENICE | FL | 34285-5567 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729749189 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-4113349-0729069 | 2020/7/7 | 1 | 001 | 4 | N0045 | Kavitha Reddy | 11101 GILCHRIST CT | | POTOMAC | MD | 20854-1633 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729743279 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-9218643-9364201 | 2020/7/7 | 1 | 001 | 4 | N0046 | Heather Delaney | 779 Kettle Rd. | | Malvern | AR | 72104 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729743583 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-7004850-5585003 | 2020/7/7 | 1 | 001 | 4 | N0047 | Georgia S. Lima | 120 IVES ST | | PROVIDENCE | RI | 02906-3811 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729744412 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-8181013-2349822 | 2020/7/7 | 1 | 001 | 4 | N0048 | Denise Jimenez | 18525 RAILROAD ST | | CITY OF INDUSTRY | CA | 91748-1316 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729745099 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-1308605-0233834 | 2020/7/7 | 1 | 001 | 4 | N0049 | Maureen Korneck | 371 S POPLAR AVE | | ELMHURST | IL | 60126-4011 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729742038 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-4484377-2897853 | 2020/7/7 | 1 | 001 | 4 | N0050 | Sarah Blonde | 7849 HIGHWAY 377 | | PILOT POINT | TX | 76258-6024 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729740179 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-4611354-6511461 | 2020/7/7 | 1 | 001 | 4 | N0051 | Tina Rider | 23809 Mission Puebla | | Valencia | Ca | 91354 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729748601 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-6368779-2348250 | 2020/7/7 | 1 | 001 | 4 | N0052 | Vantage Point | 3400 SHASTA GATEWAY DR | | SHASTA LAKE | CA | 96019-9131 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729747291 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-1323744-6090617 | 2020/7/7 | 1 | 001 | 4 | N0053 | Geico C/O Thomas Egglinger | 393 S STATE RT 17 | | HACKENSACK | NJ | 07601-1002 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729741989 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-0990320-0754627 | 2020/7/7 | 1 | 001 | 4 | N0054 | Frosty'S Used Cars | 1471 Coal Heritage Rd | | Bluefield | WV | 24701 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729779230 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-0297571-4005073 | 2020/7/7 | 1 | 001 | 4 | N0055 | Kirk Sasaki | 24807 Southern Oaks Dr | | Stevenson Ranch | CA | 91381 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729779001 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-8312606-7010651 | 2020/7/7 | 1 | 001 | 4 | N0056 | Paul Schibi | 805 N 16TH ST | | PARSONS | KS | 67357-2903 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729773140 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-0985640-1347467 | 2020/7/7 | 1 | 001 | 4 | N0057 | Hannah Mcalister / Brazos Walking Sticks | 6408 Gholson Rd | | Waco | TX | 76705 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729774624 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-1980343-9869803 | 2020/7/7 | 1 | 001 | 4 | N0058 | Morris Shlamowitz | 101 RAINBOW FISH CIR | | JUPITER | FL | 33477-8417 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563729778813 | 7.7 Second Batch | 2020/7/7 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-2871707-6231401 | 2020/7/7 | 1 | 001 | 4 | N0059 | Captain Nathan Slinm | 86 POTTERS AVE | | WARWICK | RI | 02886-3046 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720547623 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B081RTRRH7 | CM | Aztech | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-4834443-8337813 | 2020/7/7 | 1 | 001 | 4 | N0060 | Elizabeth Colbert | 1210 E NEW HOPE DR | | CEDAR PARK | TX | 78613-6311 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720547517 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-8821299-3460222 | 2020/7/7 | 1 | 001 | 4 | N0061 | Best Western Luxbury Inn | 5501 COVENTRY LN | | FORT WAYNE | IN | 46804-7144 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720546923 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-5017022-0293026 | 2020/7/7 | 1 | 001 | 4 | N0062 | Heather Steven | 167 WATERMAN AVE | | WARWICK | RI | 02889-1815 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720546040 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B081RTRRH7 | CM | Aztech | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-1107110-1602654 | 2020/7/7 | 1 | 001 | 4 | N0063 | Robert Revilla - Alan Bowley | 6993 NW 82ND AVE STE 24 | | MIAMI | FL | 33166-2782 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720541768 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B081RTRRH7 | CM | AZ | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-9166858-6596260 | 2020/7/7 | 1 | 001 | 4 | N0064 | Ish Patel - Ampco North | ATTN MICHELLE HAMILTON TORRES | 3221 W BALL RD APT A | ANAHEIM | CA | 92804-8701 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720579242 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-9953446-6907427 | 2020/7/7 | 1 | 001 | 4 | N0065 | David Walters | 13053 E DURANGO ST | | DEWEY | AZ | 86327-7214 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720579365 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B081RTRRH7 | CM | Aztech | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-7148020-7296237 | 2020/7/7 | 1 | 001 | 4 | N0066 | Jennifer Wyson | 460 W 500 S | | BOUNTIFUL | UT | 84010-7235 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720573844 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-5036393-7848220 | 2020/7/7 | 1 | 001 | 4 | N0067 | Grant Steel | 2 MEAR RD | | HOLBROOK | MA | 02343-1339 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720573640 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-0708460-7568213 | 2020/7/7 | 1 | 001 | 4 | N0068 | Mark Costa | 2151 TENNIS LN | | TRACY | CA | 95377-1166 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720573431 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-2924283-8505829 | 2020/7/7 | 1 | 001 | 4 | N0069 | Michael Gilbreath | 218 W 42ND ST PREMIER EYE CARE | | KEARNEY | NE | 68845-8500 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720574797 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-2736071-5434601 | 2020/7/7 | 1 | 001 | 4 | N0070 | Aaron Meyers | 364 SPRING OAK RD UNIT 2026 | | CAMARILLO | CA | 93010-7523 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720574001 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-2762797-9661843 | 2020/7/7 | 1 | 001 | 4 | N0071 | Raymond Davis | 20201 E BERRY LN STE I-211 | | CENTENNIAL | CO | 80015-3634 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720575879 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B081RTRRH7 | CM | Aztech | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-4793640-9449035 | 2020/7/7 | 1 | 001 | 4 | N0072 | Kenneth Schuberth | 12221 Cleghorn Rd | | Cockeysville | Maryland | 21030 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720575695 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-1531459-1163456 | 2020/7/7 | 1 | 001 | 4 | N0073 | Peoria Production Shop | ATTN JENNIE OZMENT | 2029 W TOWNLINE RD | PEORIA | IL | 61615-1623 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720575084 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-6378481-9193029 | 2020/7/7 | 1 | 001 | 4 | N0074 | Lifetime Dental Care | 183 E. GONZALES RD. | | OXNARD | CA | 93036 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720572748 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-2534434-5983444 | 2020/7/7 | 1 | 001 | 4 | N0075 | Kathy Roberts | 685 Knox bridge trail | | Canton | Ga | 30114 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720572670 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-3071833-7722609 | 2020/7/7 | 1 | 001 | 4 | N0076 | Josh Berlin | 122 NORTH ST | | YORK | PA | 17403-9403 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720572571 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-8714956-8903451 | 2020/7/7 | 1 | 001 | 4 | N0077 | Mandy Stolt | 5 WARRINGTON DR | | BELLA VISTA | AR | 72714-3913 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720570690 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-4786517-8353844 | 2020/7/7 | 1 | 001 | 4 | N0078 | Rsl And Company | 6300 WILSHIRE BLVD STE 880 | | LOS ANGELES | CA | 90048-5202 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720570416 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-1009559-3643405 | 2020/7/7 | 1 | 001 | 4 | N0079 | Amanda Miljenovic | 5539 BARNSDALE LN | | MINT HILL | NC | 28227-9340 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720578245 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-3717433-5475439 | 2020/7/7 | 1 | 001 | 4 | N0080 | Tracy Cantalupo | 3415 SUNSET AVE | | OCEAN | NJ | 07712-3911 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720578690 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-3205770-2828238 | 2020/7/7 | 1 | 001 | 4 | N0081 | Michael Sims C/O Badlands Tacos | 102 E MAIN ST | | RAMSEY | NJ | 07446-1925 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720577859 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-4604485-2764214 | 2020/7/7 | 1 | 001 | 4 | N0082 | Brad Bateman Dmd | 1005 13TH ST SE | | SALEM | OR | 97302-2506 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720576838 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-7812405-4711428 | 2020/7/7 | 1 | 001 | 4 | N0083 | Angelo Mejias | 3349 SEAWANE DR | | MERRICK | NY | 11566-5545 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720576388 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-6692039-0305005 | 2020/7/7 | 1 | 001 | 4 | N0084 | Randall Rock | EZ-FLO INTERNATIONAL INC | 1605 RESEARCH CIR | ROCKWALL | TX | 75032-6206 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720571253 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-6388941-6369850 | 2020/7/7 | 1 | 001 | 4 | N0085 | Allergy & Immunology Associates Of New Englan | 101 MUNSON ST STE 115 | | GREENFIELD | MA | 01301-9675 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720571628 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRHB4L | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-3716589-3252216 | 2020/7/7 | 1 | 001 | 4 | N0086 | Imotorsports Spb Llc | 555 34TH ST S | | ST PETERSBURG | FL | 33711-1719 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720571017 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-6489810-5311436 | 2020/7/7 | 1 | 001 | 4 | N0087 | Suny | 1032 SW ERIE ST | | OAK HARBOR | WA | 98277-3166 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720599851 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | PB | Aztech | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-9876984-1986627 | 2020/7/7 | 1 | 001 | 4 | N0088 | Attn: Owen Reeves / Therapy Dept | LOCUST RIDGE HEALTHCARE | 3434 STATE ROUTE 132 | AMELIA | OH | 45102-2012 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720599974 | 7.7 Third Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-7346344-8751429 | 2020/7/7 | 1 | 001 | 4 | N0089 | Jennifer Lynn | THE LYNN LAW FIRM LLC | )0 S BRENTWOOD BLVD STE | BRENTWOOD | MO | 63144-1335 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720453177 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-3573606-1990649 | 2020/7/7 | 1 | 001 | 4 | N0090 | May Wu | 12616 GRANITE ROCK RD | | CLARKSBURG | MD | 20871-4458 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720454860 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | PB | Aztech | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-6599970-2169031 | 2020/7/7 | 1 | 001 | 4 | N0091 | Pantex Americas Llc. Attn: Sarah Carver | 844 SE MAIN ST | | SIMPSONVILLE | SC | 29681-7118 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720454358 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-9646113-8885054 | 2020/7/7 | 1 | 001 | 4 | N0092 | Teddy Nissan Donna Bessen | 18 PARK ST | | PLEASANTVILLE | NY | 10570-3714 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720455249 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRHB4L | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-5286867-6766654 | 2020/7/7 | 1 | 001 | 4 | N0093 | Pedro Trujillo | 3089 MAIN ST B033 | | CHULA VISTA | CA | 91911-5703 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720455638 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B081RTRRH7 | PB | AZ | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-9641228-0340215 | 2020/7/7 | 1 | 001 | 4 | N0094 | Triple J Ductwork | 4821 Highland Rd. | | Waterford | MI | 48328 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720452248 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B081RTRRH7 | PB | AZ | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-8784854-5222632 | 2020/7/7 | 1 | 001 | 4 | N0095 | Ed Schleter | 901 S 1ST ST | | PRINCETON | IN | 47670-2369 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720452675 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-8629822-6610621 | 2020/7/7 | 1 | 001 | 4 | N0096 | Suncoast Timm | 3160 KUTAK LN | | FORT MYERS | FL | 33916-7536 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720450220 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-3602135-7701830 | 2020/7/7 | 1 | 001 | 4 | N0097 | Maria Garcia | 11431 SW 197TH ST | | MIAMI | FL | 33157-1053 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720450190 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRHB4L | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-7768545-8314629 | 2020/7/7 | 1 | 001 | 4 | N0098 | Andrew Warren | 2573 ESPLANADE | | CHICO | CA | 95973-1162 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720458219 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B081RTRRH7 | PB | AZ | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-8905025-4868250 | 2020/7/7 | 1 | 001 | 4 | N0099 | Stephanie Martinez | 8238 E R L THORNTON FWY | | DALLAS | TX | 75228-7185 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720458103 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-5042979-0439451 | 2020/7/7 | 1 | 001 | 4 | N0100 | Lance Cummings | 2300 LAKEVIEW PKWY | | ROWLETT | TX | 75088-3345 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720458592 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-2011784-7321049 | 2020/7/7 | 1 | 001 | 4 | N0101 | Kelly C | 9358 MERIDIAN LN | | GARDEN GROVE | CA | 92841-1260 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720457111 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | PB | Aztech | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-5707822-4563400 | 2020/7/7 | 1 | 001 | 4 | N0102 | Michelle Whiting | 6213 CATTAIL RD NE | | RIO RANCHO | NM | 87144-5135 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720456208 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-0809878-3051444 | 2020/7/7 | 1 | 001 | 4 | N0103 | Susan Machayo | 1557 BASTROP DR | | CARROLLTON | TX | 75010-6424 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720456192 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B081RTRRH7 | PB | AZ | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-7026712-4653068 | 2020/7/7 | 1 | 001 | 4 | N0104 | David Daves | 4604 Lake Jeanette Rd | | Greensboro | NC | 27455-2808 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720451807 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-2254007-2030659 | 2020/7/7 | 1 | 001 | 4 | N0105 | Loretta S Jantzi | 56 Beaumont Dr | | Hendersonville | NC | 28739 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720451340 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B081RTRRH7 | PB | AZ | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-4391648-6751452 | 2020/7/7 | 1 | 001 | 4 | N0106 | Dora Grace Llc | 2700 S. College Avenue | | Fort Collins | CO | 80525 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720469239 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B081RTRRH7 | PB | AZ | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-2280606-7973814 | 2020/7/7 | 1 | 001 | 4 | N0107 | Trustco Bank Rinehart Road Branch | 1185 Rinehart Road | | Sanford | FL | 32771 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720469680 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-8922858-2848209 | 2020/7/7 | 1 | 001 | 4 | N0108 | Tonya Jo Reif - Work | 3413 N POTSDAM AVE | | SIOUX FALLS | SD | 57104-7017 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720469550 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B081RTRRH7 | PB | AZ | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-7032866-2736218 | 2020/7/7 | 1 | 001 | 4 | N0109 | Maria Garcia | 11431 SW 197TH ST | | MIAMI | FL | 33157-1053 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720450190 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRHB4L | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-0279005-9201801 | 2020/7/7 | 1 | 001 | 4 | N0110 | Noah P. Hamann | 9 MEADOW RUE DR | | EDWARDSVILLE | IL | 62025-3143 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720463039 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-1100217-2221049 | 2020/7/7 | 1 | 001 | 4 | N0111 | Owen Mccuin | 3319 VERMONT ROUTE 78 | | HIGHGATE CENTER | VT | 05459-3115 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720464968 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-9397630-6439458 | 2020/7/7 | 1 | 001 | 4 | N0112 | Luis Lavie Neox 00212028 | 8239 NW 68TH ST | | MIAMI | FL | 33166-2777 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720464463 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-6073969-3116207 | 2020/7/7 | 1 | 001 | 4 | N0113 | Cindy | 4741N GRAPEVINE WAY | | DAVIE | FL | 33331-3361 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720465833 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYRF837 | PB | Aztech | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-7713316-2779425 | 2020/7/7 | 1 | 001 | 4 | N0114 | Gully Transportation Inc. | 3820 WISMAN LN ℅ AARON KEARNS IT | OFC | QUINCY | IL | 62305-9550 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720465125 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B07ZYSPFDG | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-4758115-4761006 | 2020/7/7 | 1 | 001 | 4 | N0115 | Jim | 203 N JEFFERSON ST | | MOSCOW | ID | 83843-2742 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720465422 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B081RTRRH7 | PB | AZ | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-4555764-9697852 | 2020/7/7 | 1 | 001 | 4 | N0116 | Nest Modern | 2603 S CONGRESS AVE | | AUSTIN | TX | 78704-5492 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720462803 | 7.7 Fourth Batch | 2020/7/7 | New | Sent | Delivered | B081RTRRH7 | PB | AZ | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-8524697-9581011 | 2020/7/7 | 1 | 001 | 4 | N0117 | Franklin Park Pediatrics | 2000 REGENCY CT STE 103 | | TOLEDO | OH | 43623-3075 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720962013 | 7.7 Fifth Batch | 2020/7/7 | New | Sent | Delivered | B0811LC4LP | TPL | AM | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-1260321-5492247 | 2020/7/7 | 1 | 001 | 4 | N0118 | Amanda Baker | 3002 RT 50 | BLG 2 | SARATOGA SPRINGS | NY | 12866 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720960224 | 7.7 Fifth Batch | 2020/7/7 | New | Sent | Delivered | B086V27B5X | TPL | AM | H2110-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-6736741-4966627 | 2020/7/7 | 1 | 001 | 4 | N0119 | Abraham Bistritzky Medrite Myrtle Llc | 504 Myrtle Ave | | Brooklyn | ny | 11205 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720960644 | 7.7 Fifth Batch | 2020/7/7 | New | Sent | Delivered | B0811LC4LP | TPL | AM | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-1106048-7330645 | 2020/7/7 | 1 | 001 | 4 | N0120 | Abraham Bistritzky Medrite Myrtle Llc | 504 Myrtle Ave | | Brooklyn | ny | 11205 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720960644 | 7.7 Fifth Batch | 2020/7/7 | New | Sent | Delivered | B0811LC4LP | TPL | AM | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-3038062-7837827 | 2020/7/7 | 1 | 001 | 4 | N0121 | Dewayne Queen | 16875 Bent Oak Place | | Hughesville | Maryland | 20637 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720968893 | 7.7 Fifth Batch | 2020/7/7 | New | Sent | Delivered | B0811JKJ56 | TPL | AM | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-0819972-9098664 | 2020/7/7 | 1 | 001 | 4 | N0122 | Abraham Bistritzky | 542 Arthur Godfrey Rd | Medrite Urgent Care | MIAMI BEACH | FL | 33140 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720968077 | 7.7 Fifth Batch | 2020/7/7 | New | Sent | Delivered | B0811LC4LP | TPL | AM | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-6819870-7404204 | 2020/7/7 | 1 | 001 | 4 | N0123 | Carmen Stange | 47767 LAMPLIGHTER TRL | | MACOMB | MI | 48044-2865 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720967728 | 7.7 Fifth Batch | 2020/7/7 | New | Sent | Delivered | B0811JL6B4 | XS | AM | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-5558617-6274651 | 2020/7/7 | 1 | 001 | 4 | N0124 | Institute Of Technology | 4700 SILVERTON RD NE | | SALEM | OR | 97305-2946 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720967377 | 7.7 Fifth Batch | 2020/7/7 | New | Sent | Delivered | B0811LC4LP | XS | AM | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-3608683-4239422 | 2020/7/7 | 1 | 001 | 4 | N0125 | Heirloom Traditions Paint | 35 PROGRESSIVE DR | | TAYLORSVILLE | KY | 40071-6684 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720966837 | 7.7 Fifth Batch | 2020/7/7 | New | Sent | Delivered | B0811J6X14 | XS | AM | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-5448532-1337833 | 2020/7/7 | 1 | 001 | 4 | N0126 | Camila Badia | 5000 SW 75TH AVE STE 113 | | MIAMI | FL | 33155-4490 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720966165 | 7.7 Fifth Batch | 2020/7/7 | New | Sent | Delivered | B0811LC4LP | XS | AM | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-7651286-8879423 | 2020/7/7 | 1 | 001 | 4 | N0127 | Pet Care Center Of Apopka | 2807 ROCK SPRINGS RD | | APOPKA | FL | 32712-5706 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720966400 | 7.7 Fifth Batch | 2020/7/7 | New | Sent | Delivered | B0811J6X14 | XS | AM | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-3887142-4561054 | 2020/7/7 | 1 | 001 | 4 | N0128 | Sandra Weakland | 54 BAKER AVENUE EXT | | CONCORD | MA | 01742-2137 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563720961832 | 7.7 Fifth Batch | 2020/7/7 | New | Sent | Delivered | B0811J6X14 | XS | AM | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-4749968-9013065 | 2020/7/7 | 1 | 001 | 4 | N0129 | Dr Laura Weatherford | 741 W First Street | | Tustin | CA | 92780 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563779326813 | 7.7 Eighth Batch | 2020/7/7 | New | Sent | Delivered | B084JMG7FT | CS | CS | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-7146539-4780213 | 2020/7/7 | 1 | 001 | 4 | N0130 | Air Force Inns - Ariel Valles | 2530 GOTT ST BLDG 5187 | | SAN ANTONIO | TX | 78236-5614 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563779326791 | 7.7 Eighth Batch | 2020/7/7 | New | Sent | Delivered | B084JMG7FT | CS | CS | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-3015443-7691451 | 2020/7/7 | 1 | 001 | 4 | N0131 | Richard Murray | 10454 Overland Rd | | Boise | ID | 83709 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563779326827 | 7.7 Eighth Batch | 2020/7/7 | New | Sent | Delivered | B084JCL17G | CS | CS | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-6999293-1381042 | 2020/7/7 | 1 | 001 | 4 | N0132 | Leigh Monroe | 142 AUTUMN HLS DR | | TUPELO | MS | 38801-8030 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563779326025 | 7.7 Eighth Batch | 2020/7/7 | New | Sent | Delivered | B084JMG7FT | CS | CS | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-9045264-8052252 | 2020/7/7 | 1 | 001 | 4 | N0133 | Brian Ortiz | EYE APPEAL OPTICAL | 111 N WABASH AVE STE 111 | CHICAGO | IL | 60602-3119 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 9400111899563779326147 | 7.7 Eighth Batch | 2020/7/7 | New | Sent | Delivered | B084JCL17G | CS | CS | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-2842778-6901034 | 2020/7/6 | 1 | 001 | 4 | N0134 | Pet Haus Groom Room | 1430 MAIN AVE | | DURANGO | CO | 81301-5141 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311248797 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZQKPM | EC | THP | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-4094829-2945852 | 2020/7/6 | 1 | 001 | 4 | N0135 | William Perez | 2651 SODA BUTTE CT STE T-559 | | HENDERSON | NV | 89052-3890 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311261132 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | EC | Cool Tone | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-8953355-1010620 | 2020/7/6 | 1 | 001 | 4 | N0136 | Captain Nathan Slinn | 86 POTTERS AVE | | WARWICK | RI | 02886-3046 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311264088 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | EC | Cool Tone | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-5170342-9501826 | 2020/7/6 | 1 | 001 | 4 | N0137 | Charles Bryan | 15-2G 7900 CAMBRIDGE ST | | HOUSTON | TX | 77054-5502 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311248693 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | EC | Cool Tone | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-4914029-1828259 | 2020/7/6 | 1 | 001 | 4 | N0138 | Haley Wild | 716 S SHERBROOKE CIR | | MOUNT CARMEL | TN | 37645-4048 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311263292 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | EC | Cool Tone | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-2228793-6417062 | 2020/7/6 | 1 | 001 | 4 | N0139 | Far Soltanian | 2701 TURNER RD | | NORTH CHESTERFIELD | VA | 23224-2541 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311261266 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-8626384-7625815 | 2020/7/6 | 1 | 001 | 4 | N0140 | Joshua Young | 161 Madison Avenue | Suite 5 SE | New York | NY | 10016 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311248167 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-1992853-8060234 | 2020/7/6 | 1 | 001 | 4 | N0141 | Erin Williams | 179 MCKEMI RD | | EL DORADO | AR | 71730-9843 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311248879 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-0292542-1005057 | 2020/7/6 | 1 | 001 | 4 | N0142 | Jynel Young | 31522 Bluff Drive | | Laguna Beach | CA | 92651 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311240178 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-3171899-2083444 | 2020/7/6 | 1 | 001 | 4 | N0143 | Chris Bongard | 3051 MOUNT CARMEL AVE | | GLENSIDE | PA | 19038-1600 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311261836 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-8305273-4969863 | 2020/7/6 | 1 | 001 | 4 | N0144 | Deniece | 1930 W SUNSET BLVD STE 106 | | ST GEORGE | UT | 84770-6530 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311263638 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-9796862-1053803 | 2020/7/6 | 1 | 001 | 4 | N0145 | Kelly Weaver | 2017 S COLLEGE ST STE B | | TRENTON | TN | 38382-3934 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311240994 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-9967217-6567450 | 2020/7/6 | 1 | 001 | 4 | N0146 | Altfest | 850 AVOCADO AVE | | NEWPORT BEACH | CA | 92660-7945 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311264704 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-5240304-7883442 | 2020/7/6 | 1 | 001 | 4 | N0147 | Kevin Ledford | 905 E COLUMBUS ST | | KENTON | OHIO | 43326-1650 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311240029 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-6923826-1877003 | 2020/7/6 | 1 | 001 | 4 | N0148 | Joseph Wicker | 8638 PERCH LN | | PHILADELPHIA | PA | 19136-2008 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311264558 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-3474083-4969008 | 2020/7/6 | 1 | 001 | 4 | N0149 | Lemak Health | 104 Chelsea Pointe Drive | | Chelsea | AL | 35043 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311261717 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-2319914-6194624 | 2020/7/6 | 1 | 001 | 4 | N0150 | Aj Williams | 5526 N interstate 35 | | Austin | TX | 78751 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311261064 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-9498875-3212211 | 2020/7/6 | 1 | 001 | 4 | N0151 | Mary E. Measday | 6902 DARTMOUTH AVE | | COLLEGE PARK | MD | 20740-3706 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311264869 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-8975130-1068240 | 2020/7/6 | 1 | 001 | 4 | N0152 | Harmony Decor | 522 NW 23RD AVE STE E | | PORTLAND | OR | 97210-3840 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311261998 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-5843553-9271415 | 2020/7/6 | 1 | 001 | 4 | N0153 | Florida Sales And Marketing | 3763 PROGRESS AVE | | NAPLES | FL | 34104-3645 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311264385 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-2916275-6499444 | 2020/7/6 | 1 | 001 | 4 | N0154 | Preston Greene | 1200 NW NAITO PKWY STE 280 | | PORTLAND | OR | 97209-2829 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311240427 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-7500616-1193838 | 2020/7/6 | 1 | 001 | 4 | N0155 | Exela Pharma Sciences | 1245 BLOWING ROCK BLVD | | LENOIR | NC | 28645-3618 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311263765 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-8452585-8191452 | 2020/7/6 | 1 | 001 | 4 | N0156 | Maggie Weaver | 10810 INLAND AVE | | MIRA LOMA | CA | 91752-3235 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311240838 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-1975136-5876228 | 2020/7/6 | 1 | 001 | 4 | N0157 | Rfg Mortgage Bankers | 1522 E 4TH STREET | | SANTA ANA | CA | 92701 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311263919 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-2110972-0283446 | 2020/7/6 | 1 | 001 | 4 | N0158 | Rainbow International Of Malibu | 9345 MELVIN AVE STE 8 | | NORTHRIDGE | CA | 91324-2465 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311263341 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-3674762-8295422 | 2020/7/6 | 1 | 001 | 4 | N0159 | Chris Adams | 650 HIGHWAY 49 S | | RICHLAND | MS | 39218-9443 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311261632 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-6957980-5501014 | 2020/7/6 | 1 | 001 | 4 | N0160 | Kevin Dalbey | 1309 S 58TH ST | | SAINT JOSEPH | MO | 64507-7757 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311263891 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-0243496-3085016 | 2020/7/6 | 1 | 001 | 4 | N0161 | Anna Maria Of Aurora - Joann Poremba | 889 N AURORA RD | | AURORA | OH | 44202-9537 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311261305 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 111-0916171-4329066 | 2020/7/6 | 1 | 001 | 4 | N0162 | Imber Court Reporters | 27959 SMYTH DR | | VALENCIA | CA | 91355-4034 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311248279 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 112-4521353-6355409 | 2020/7/6 | 1 | 001 | 4 | N0163 | Test Rite Products - April Bridges | 4198 INDUSTRY WAY | | FLOWERY BRANCH | GA | 30542-2894 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311240501 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 114-1602808-8055418 | 2020/7/6 | 1 | 001 | 4 | N0164 | Nathan Weaver | 6614 PRESTON RD | | FRISCO | TX | 75034-5810 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311261457 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | 7/1-7/5 |
| 113-0153212-2523469 | 2020/7/6 | 1 | 001 | 4 | N0165 | Ted Hannig | 645 TURNBUCKLE DR UNIT 2108 | | REDWOOD CITY | CA | 94063-5613 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956311240629 | 7.6 The first batch of 34 pcs | 2020/7/6 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | 7/1-7/5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 113-5578094-0243455 | 2020/7/6 | 1 | 001 | 4 | N0166 | Glenda Salgado | PUREE JUICE BAR 12033 NEBEL ST |
| 113-3047377-0595437 | 2020/7/6 | 1 | 001 | 4 | N0167 | Jules Kliot | 3163 Adeline St |
| 114-0167482-9341056 | 2020/7/6 | 1 | 001 | 4 | N0168 | Chzhun Sya | 14341 Proctor ave |
| 113-0945742-5417061 | 2020/7/6 | 1 | 001 | 4 | N0169 | Betsey Pick | 4 North Spy Glass Lane |
| 111-6964504-7947468 | 2020/7/6 | 1 | 001 | 4 | N0170 | Jan Thompson | 701 US HIGHWAY 79 N |
| 114-5007478-9996208 | 2020/7/6 | 1 | 001 | 4 | N0171 | Reception-Kristin | 1170 MAIN ST |
| 114-6574656-0188214 | 2020/7/6 | 1 | 001 | 4 | N0172 | Steve Brozovich | 8297 SOUTHPARK CIR |
| 114-0513912-3851410 | 2020/7/6 | 1 | 001 | 4 | N0173 | Craig Stanley | 5979 JOHNSON RD |
| 111-9181439-5102659 | 2020/7/6 | 1 | 001 | 4 | N0174 | Famous Supply-Attention To: Kasie Hartzell | 350 COURTNEY RD |
| 113-9182598-8856205 | 2020/7/6 | 1 | 001 | 4 | N0175 | Kim Dees | 1110 HILLCREST RD STE 1-A |
| 111-0485010-1688241 | 2020/7/6 | 1 | 001 | 4 | N0176 | Jeff Matte | 2215 SAN GABRIEL BLVD STE A |
| 112-7997590-3987415 | 2020/7/6 | 1 | 001 | 4 | N0177 | Rio Guerrero | 590 Highland Avenue |
| 114-4910049-5670633 | 2020/7/6 | 1 | 001 | 4 | N0178 | Robert Konrad | 1110 E SIOUX AVE |
| 111-2993268-9082627 | 2020/7/6 | 1 | 001 | 4 | N0179 | Julio Martinez | 795 HARTUNG LN |
| 113-4095049-3973861 | 2020/7/6 | 1 | 001 | 4 | N0180 | Dennise Pottroff | 28893 MAHOGANY TRAIL WAY |
| 111-8960340-6218610 | 2020/7/6 | 1 | 001 | 4 | N0181 | Jan Van Lier Walqui | 955 HENSLEY ST |
| 111-0666814-1688263 | 2020/7/6 | 1 | 001 | 4 | N0182 | Christian Ryu | 183 S CEDAR AVE |
| 111-3227917-5750646 | 2020/7/6 | 1 | 001 | 4 | N0183 | Cathy Pugh | 7375 MIDDLEBRANCH AVE NE |
| 112-2951603-7603429 | 2020/7/6 | 1 | 001 | 4 | N0184 | Celebrity Title | 19219 KATY FWY STE 250 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113-8305273-4969863 | 2020/7/13 | 1 | 001 | 4 | N0335 | Deniece | 1930 W SUNSET BLVD STE 106 | | ST GEORGE | UT | 84770-6530 | US | 12000 Magnolia Ave,Su |
| 114-4912518-5574616 | 2020/7/13 | 1 | 001 | 4 | N0336 | Campustown Urgent Care/Pam Pliura | 631 E. Green St. | Suite A | Champaign | IL | 61820 | US | 12000 Magnolia Ave,Su |
| 114-0935286-5290665 | 2020/7/13 | 1 | 001 | 4 | N0337 | Westview Elementary/Alisa M Fears | 703 S RUSSELL ST | | CHAMPAIGN | IL | 61821-4420 | US | 12000 Magnolia Ave,Su |
| 114-2132270-9677867 | 2020/7/13 | 1 | 001 | 4 | N0338 | Kimberly A Newton | 3209 W 139TH ST | | LEAWOOD | KS | 66224-3976 | US | 12000 Magnolia Ave,Su |
| 113-2713839-0272245 | 2020/7/13 | 1 | 001 | 4 | N0339 | Denise Newby | 29 BOUNDARY LN | | WARRENTON | VA | 20186-4301 | US | 12000 Magnolia Ave,Su |
| 114-9253236-1181034 | 2020/7/13 | 1 | 001 | 4 | N0340 | Matt Tutor | 3277 S LINCOLN ST | | ENGLEWOOD | CO | 80113-2512 | US | 12000 Magnolia Ave,Su |
| 111-4902771-8061835 | 2020/7/13 | 1 | 001 | 4 | N0341 | Marcia Salmieri | 11985 NW Marshall Street | | Portland | OR | 97229 | US | 12000 Magnolia Ave,Su |
| 111-9643259-2550612 | 2020/7/13 | 1 | 001 | 4 | N0342 | Attn: Andrea Trent / Ingram | HICKORY CITY SCHOOLS | 432 4TH AVE SW | HICKORY | NC | 28602-2805 | US | 12000 Magnolia Ave,Su |
| 113-6618964-5773041 | 2020/7/13 | 1 | 001 | 4 | N0343 | Douglas W Sewell | 1715 CORDILLERA WAY | | CORDILLERA | CO | 81632-6236 | US | 12000 Magnolia Ave,Su |
| 113-1383206-3817813 | 2020/7/13 | 1 | 001 | 4 | N0344 | Ahss-Speech Tree C/Co Breanne Clair | 3130 CHATHAM RD STE A | | SPRINGFIELD | IL | 62704-5379 | US | 12000 Magnolia Ave,Su |
| 114-8448727-9045849 | 2020/7/13 | 1 | 001 | 4 | N0345 | Eunice Lee | 12035 WILSHIRE BLVD APT 607 | | LOS ANGELES | CA | 90025-1297 | US | 12000 Magnolia Ave,Su |
| 114-2214440-1441035 | 2020/7/13 | 1 | 001 | 4 | N0346 | Cecil W Bain Iii/Tresbain | 1634 WILD PEAK | | SAN ANTONIO | TX | 78258-7211 | US | 12000 Magnolia Ave,Su |
| 114-4349352-4728263 | 2020/7/13 | 1 | 001 | 4 | N0347 | Jonah Barasz | DENTAL IMPLANTS & PERIODONTICS OF CT | 546 S BROAD ST STE 2D | MERIDEN | CT | 06450-6601 | US | 12000 Magnolia Ave,Su |
| 114-1744076-3802627 | 2020/7/13 | 1 | 001 | 4 | N0348 | Annique Weinstein | 2 hummingbird lane #2770 | | sunriver | OR | 97707 | US | 12000 Magnolia Ave,Su |
| 114-6849420-1033833 | 2020/7/13 | 1 | 001 | 4 | N0349 | Joey Lacome | 203 LAS GALLINAS AVE | | SAN RAFAEL | CA | 94903-3925 | US | 12000 Magnolia Ave,Su |
| 113-5878280-6300254 | 2020/7/13 | 1 | 001 | 4 | N0350 | Briscoe Builders Constuction Inc. | 5344 KYMBALL DR | | CHUBBUCK | ID | 83202-2352 | US | 12000 Magnolia Ave,Su |
| 114-4954167-7629034 | 2020/7/13 | 1 | 001 | 4 | N0351 | Lanee Cox | 3273 S LOOP 336 E | | CONROE | TX | 77301-6518 | US | 12000 Magnolia Ave,Su |
| 112-0520077-9561801 | 2020/7/13 | 1 | 001 | 4 | N0352 | Ethan J. Antonucci | 1228 N WETHERLY DR | | LOS ANGELES | CA | 90069-1816 | US | 12000 Magnolia Ave,Su |
| 111-0578373-1605831 | 2020/7/13 | 1 | 001 | 4 | N0353 | Bret M. Pallotta | 2254 KNOXVILLE HWY LOT 7 | | WARTBURG | TN | 37887-3162 | US | 12000 Magnolia Ave,Su |
| 111-2645222-3599464 | 2020/7/13 | 1 | 001 | 4 | N0354 | Jennifer Ramirez | 823 HOLLYWOOD AVE | | DALLAS | TX | 75208-7832 | US | 12000 Magnolia Ave,Su |
| 114-1155318-9816201 | 2020/7/13 | 1 | 001 | 4 | N0355 | Hopeton G Townsend/Mark | 146 23 227st | | SPRINGFIELD GARDENS | NY | 11413 | US | 12000 Magnolia Ave,Su |
| 114-0885514-8202635 | 2020/7/13 | 1 | 001 | 4 | N0356 | Deann Ashley | 3518 KNICKERBOCKER RD | | SAN ANGELO | TX | 76904-7611 | US | 12000 Magnolia Ave,Su |
| 114-0728488-9397867 | 2020/7/13 | 1 | 001 | 4 | N0357 | Helen Chao | 83 E 5th st. | 2nd floor | Hialeah | FL | 33010 | US | 12000 Magnolia Ave,Su |
| 113-3418710-1949032 | 2020/7/13 | 1 | 001 | 4 | N0358 | Xiongwen Chen | 1080A TEMPLE UNIVERSITY SCHOOL OF ME | 3500 N BROAD ST | PHILADELPHIA | PA | 19140-4106 | US | 12000 Magnolia Ave,Su |
| 111-8947330-9458637 | 2020/7/13 | 1 | 001 | 4 | N0359 | Parts Dept. - Cen Com, Inc. | 8525 120th Ave NE | Suite #222 | Kirkland | WA | 98033 | US | 12000 Magnolia Ave,Su |
| 111-9340290-7563458 | 2020/7/13 | 1 | 001 | 4 | N0360 | Andy Mcgarry | 1009 6th Ave | | DeWitt | IA | 52742 | US | 12000 Magnolia Ave,Su |
| 113-2996305-2799437 | 2020/7/13 | 1 | 001 | 4 | N0361 | David Smith | 76 MISSION DR | | NEW BRAUNFELS | TX | 78130-6660 | US | 12000 Magnolia Ave,Su |
| 114-5545371-0831454 | 2020/7/13 | 1 | 001 | 4 | N0362 | Heritage Payment Solutions/Terry Reed | 616 DOCTOR CALVIN JONES HWY | STE 100 | WAKE FOREST | NC | 27587-3100 | US | 12000 Magnolia Ave,Su |
| 113-2980328-8989014 | 2020/7/13 | 1 | 001 | 4 | N0363 | Matthew Myllykangas | 1217 VIRIDIAN PARK LN | | ARLINGTON | TX | 76005-1117 | US | 12000 Magnolia Ave,Su |
| 112-4085709-4145060 | 2020/7/13 | 1 | 001 | 4 | N0364 | Jared Heatherly | 177 W HAWTHORN ST | | NORTH DARTMOUTH | MA | 02747-3133 | US | 12000 Magnolia Ave,Su |
| 112-4566479-3797814 | 2020/7/13 | 1 | 001 | 4 | N0365 | Richard Kreidel | 108 POTUCCOS RING RD | | WOLCOTT | CT | 06716-2431 | US | 12000 Magnolia Ave,Su |
| 112-3026339-0104248 | 2020/7/13 | 1 | 001 | 4 | N0366 | Jimmy Watkins | 213 N ACRE LN | | JONESBORO | IL | 62952-1611 | US | 12000 Magnolia Ave,Su |
| 111-1447537-8615452 | 2020/7/13 | 1 | 001 | 4 | N0367 | Rafail Ostrovsky | 927 25TH ST | | SANTA MONICA | CA | 90403-2109 | US | 12000 Magnolia Ave,Su |
| 112-9353382-2761035 | 2020/7/13 | 1 | 001 | 4 | N0368 | Jeffrey Neuenschwander | 411 S. La Grange Rd | | La Grange | IL | 60525 | US | 12000 Magnolia Ave,Su |
| 111-9690865-1351411 | 2020/7/13 | 1 | 001 | 4 | N0369 | Art Zeile | 5781 S MAPLE CT | | GREENWOOD VILLAGE | CO | 80121-3944 | US | 12000 Magnolia Ave,Su |
| 113-2940262-4755437 | 2020/7/13 | 1 | 001 | 4 | N0370 | Monika Griff | 1203 JOHNSON RIDGE LN | | WEST JORDAN | UT | 84084-3579 | US | 12000 Magnolia Ave,Su |
| 112-5933265-1697065 | 2020/7/13 | 1 | 001 | 4 | N0371 | Keller Mccrary | 13465 MIDWAY RD STE 201 | | DALLAS | TX | 75244-5115 | US | 12000 Magnolia Ave,Su |
| 113-4931626-8505054 | 2020/7/13 | 1 | 001 | 4 | N0372 | Letitia Walker | 3960 Knapford Drive | Apt C | Columbus | OH | 43230 | US | 12000 Magnolia Ave,Su |
| 111-8093921-8218634 | 2020/7/13 | 1 | 001 | 4 | N0373 | Frederick Gortner | 2421 STAFFORD RD | | THOUSAND OAKS | CA | 91361-5084 | US | 12000 Magnolia Ave,Su |
| 112-9949353-9773016 | 2020/7/13 | 1 | 001 | 4 | N0374 | Larry Grable | 7955 Onyx Court | | Rancho Cucamonga | CA | 91730 | US | 12000 Magnolia Ave,Su |
| 113-9882653-2933863 | 2020/7/13 | 1 | 001 | 4 | N0375 | Brenda Stein | 100 SESSIONS DR | | AIKEN | SC | 29803-7666 | US | 12000 Magnolia Ave,Su |
| 114-1566714-9978649 | 2020/7/13 | 1 | 001 | 4 | N0376 | Jennifer White | 10900 REDCO DR | | MARION | IL | 62959-6358 | US | 12000 Magnolia Ave,Su |
| 112-4718874-2280256 | 2020/7/13 | 1 | 001 | 4 | N0377 | Nate Eckley | 27919 JUNIPER RD | | UNDERWOOD | IA | 51576-3728 | US | 12000 Magnolia Ave,Su |
| 114-1765610-4828205 | 2020/7/13 | 1 | 001 | 4 | N0378 | Derek J Hardesty | 2219 Riada Dr NW | | Atlanta | GA | 30305-3915 | US | 12000 Magnolia Ave,Su |
| 113-6584061-7361845 | 2020/7/13 | 1 | 001 | 4 | N0379 | Lisa Giles | 40325 TRENTON CT | | TEMECULA | CA | 92591-7577 | US | 12000 Magnolia Ave,Su |
| 112-0351778-7524238 | 2020/7/13 | 1 | 001 | 4 | N0380 | Thomas Arbogast | 5915 SE NEHALEM ST | | PORTLAND | OR | 97206-8176 | US | 12000 Magnolia Ave,Su |
| 113-1608657-3187425 | 2020/7/13 | 1 | 001 | 4 | N0381 | Mike Hainsey | 643 Crosby Lane | | Columbus | MS | 39701 | US | 12000 Magnolia Ave,Su |
| 111-1343611-8557009 | 2020/7/14 | 1 | 001 | 4 | N0382 | Muhammad Ali | 3955 quarton rd | | BLOOMFIELD HILLS | MI | 48302 | US | 12000 Magnolia Ave,Su |
| 114-5248267-1309859 | 2020/7/14 | 1 | 001 | 4 | N0383 | Automated Controls And Electrical Supply | 1693 WILLIAMSBURG PIKE | ATTN:Ron Ebacher | RICHMOND | IN | 47374-1460 | US | 12000 Magnolia Ave,Su |
| 114-9907100-3097005 | 2020/7/14 | 1 | 001 | 4 | N0384 | Ragina Sanchez | 919 TRIBUNE ST | | REDLANDS | CA | 92374-3422 | US | 12000 Magnolia Ave,Su |
| 114-3250834-8427424 | 2020/7/14 | 1 | 001 | 4 | N0385 | Josh Atwater | 205 POINTER DR | | LEASBURG | NC | 27291-9014 | US | 12000 Magnolia Ave,Su |
| 114-9842177-4010605 | 2020/7/14 | 1 | 001 | 4 | N0386 | Darlene Jones | 443 irving street, nw | | WASHINGTON | DC | 20010 | US | 12000 Magnolia Ave,Su |
| 111-6582845-5021853 | 2020/7/14 | 1 | 001 | 4 | N0387 | Erica Pak | 376 CANTERBURY PLACE DR | | SUWANEE | GA | 30024-7497 | US | 12000 Magnolia Ave,Su |
| 113-4989884-5280253 | 2020/7/14 | 1 | 001 | 4 | N0388 | Jessie Campbell /Tmi | 2957 CIELO CIRCULO UNIT 3 | | CHULA VISTA | CA | 91915-2973 | US | 12000 Magnolia Ave,Su |
| 114-4261243-5036208 | 2020/7/14 | 1 | 001 | 4 | N0389 | Gloria Ho | 1794 HAYES ST APT 5 | | SAN FRANCISCO | CA | 94117-1251 | US | 12000 Magnolia Ave,Su |
| 111-0901821-8022601 | 2020/7/14 | 1 | 001 | 4 | N0390 | Adell Brown | 965 BYRON ST | | ALLEN | TX | 75013-4797 | US | 12000 Magnolia Ave,Su |
| 113-7941973-9569030 | 2020/7/14 | 1 | 001 | 4 | N0391 | Matt Defazio | 691 LAUREL DR | | SACRAMENTO | CA | 95864-5664 | US | 12000 Magnolia Ave,Su |
| 112-1781607-1200238 | 2020/7/14 | 1 | 001 | 4 | N0392 | William Clark | 5701 PRYOR ST | | BAKERSFIELD | CA | 93308-4024 | US | 12000 Magnolia Ave,Su |
| 114-3998717-2337050 | 2020/7/14 | 1 | 001 | 4 | N0393 | Brad Factor | VETERANS DISTRIBUTION | 5999 BUTTERFIELD RD | HILLSIDE | IL | 60162-1457 | US | 12000 Magnolia Ave,Su |
| 114-9321358-6631442 | 2020/7/14 | 1 | 001 | 4 | N0394 | Angelo Nero | 12200 ALDERSYDE DR | | VALLEY VIEW | OH | 44125-5550 | US | 12000 Magnolia Ave,Su |
| 111-5573116-1670645 | 2020/7/14 | 1 | 001 | 4 | N0395 | Theodore Stout | 1005 W MARTIN LUTHER KING JR BLVD | B | AUSTIN | TX | 78701-1019 | US | 12000 Magnolia Ave,Su |
| 114-8803220-2440201 | 2020/7/14 | 1 | 001 | 4 | N0396 | Josh Miller | 553 W WOODBURY RD | | ALTADENA | CA | 91001-5409 | US | 12000 Magnolia Ave,Su |
| 113-8278026-6172268 | 2020/7/14 | 1 | 001 | 4 | N0397 | Chris Miller | 7632 STORM PEAK ST | | LAS VEGAS | NV | 89166-5016 | US | 12000 Magnolia Ave,Su |
| 113-7098145-8804200 | 2020/7/14 | 1 | 001 | 4 | N0398 | Edward Sinitean/Morton Grove | 7860 LEHIGH AVE | | MORTON GROVE | IL | 60053-2707 | US | 12000 Magnolia Ave,Su |
| 114-0123048-5322668 | 2020/7/14 | 1 | 001 | 4 | N0399 | Lynn Teal | 814 Shirttail Peak Dr. | | WINDSOR | CO | 80550 | US | 12000 Magnolia Ave,Su |
| 113-0947325-2172210 | 2020/7/14 | 1 | 001 | 4 | N0400 | Tmc General Construction/Jason | 3457 Fitzgerald Rd | Suite #5 | RANCHO CORDOVA | CA | 95742 | US | 12000 Magnolia Ave,Su |
| 114-7921116-5262666 | 2020/7/14 | 1 | 001 | 4 | N0401 | Wussow27242 | 5208 BALLYBUNION LN | | COLLEGE STATION | TX | 77845-4651 | US | 12000 Magnolia Ave,Su |
| 112-8133474-8917852 | 2020/7/14 | 1 | 001 | 4 | N0402 | Latasia Lloyd | 630 JACKSON AVE FL 2ND ROOM 203 | | BRONX | NY | 10455-3107 | US | 12000 Magnolia Ave,Su |
| 114-4130041-1637060 | 2020/7/14 | 1 | 001 | 4 | N0403 | Ellen Chung | 214 S ALEXANDRIA AVE APT 205 | | LOS ANGELES | CA | 90004-5945 | US | 12000 Magnolia Ave,Su |
| 113-0970869-7604220 | 2020/7/14 | 1 | 001 | 4 | N0404 | Bella Casa Kitchen And Bath | 1812 W TILGHMAN ST | | ALLENTOWN | PA | 18104-4116 | US | 12000 Magnolia Ave,Su |
| 111-5285773-3232228 | 2020/7/14 | 1 | 001 | 4 | N0405 | Beth Yoder | 21460 COUNTY ROAD A | | ARCHBOLD | OH | 43502-9704 | US | 12000 Magnolia Ave,Su |
| 112-9891302-5207446 | 2020/7/14 | 1 | 001 | 4 | N0406 | Wi Lions State Office | 3834 COUNTY ROAD A | | ROSHOLT | WI | 54473-8826 | US | 12000 Magnolia Ave,Su |
| 112-8458160-3849029 | 2020/7/14 | 1 | 001 | 4 | N0407 | Amphastar Pharmaceuticals | 11653 6TH ST STE 105 | | RANCHO CUCAMONGA | CA | 91730-6011 | US | 12000 Magnolia Ave,Su |
| 113-0835059-8393068 | 2020/7/14 | 1 | 001 | 4 | N0408 | Susanna Serobyan | 626 S ALVARADO ST | | LOS ANGELES | CA | 90057-3362 | US | 12000 Magnolia Ave,Su |
| 112-0820388-3928212 | 2020/7/14 | 1 | 001 | 4 | N0409 | Aaron Godfrey | 609 N BETHEL AVE | | SANGER | CA | 93657-8621 | US | 12000 Magnolia Ave,Su |
| 112-1451263-8703445 | 2020/7/14 | 1 | 001 | 4 | N0410 | Craig M Deitelzweig/Gabriela | 155 E 44TH ST | | NEW YORK | NY | 10017-4100 | US | 12000 Magnolia Ave,Su |
| 113-2047635-9257842 | 2020/7/14 | 1 | 001 | 4 | N0411 | Beras Santana & Asocs. (Ps-21189) | 8273 NW 56th St PS-21189 | | MIAMI | FL | 33195-4007 | US | 12000 Magnolia Ave,Su |
| 114-5640021-4695404 | 2020/7/14 | 1 | 001 | 4 | N0412 | Lydia Barlow Innovatech | 4360 N WECCO RD | | CEDAR CITY | UT | 84721-6502 | US | 12000 Magnolia Ave,Su |
| 111-7085922-3997044 | 2020/7/14 | 1 | 001 | 4 | N0413 | Lauren Clogston | 1500 NE BLUFF ST | | LEES SUMMIT | MO | 64086-4952 | US | 12000 Magnolia Ave,Su |
| 113-1323094-4191468 | 2020/7/14 | 1 | 001 | 4 | N0414 | Geico C/O Thomas Egglinger | 393 S STATE RT 17 | | HACKENSACK | NJ | 07601-1002 | US | 12000 Magnolia Ave,Su |
| 114-5478239-0339458 | 2020/7/14 | 1 | 001 | 4 | N0415 | Shane L. Williams | 15028 GAINESVILLE RD | | SPRING HILL | FL | 34610-4186 | US | 12000 Magnolia Ave,Su |
| 112-6845787-0858648 | 2020/7/14 | 1 | 001 | 4 | N0416 | Stephanie Wilson | 22621 SE 13TH ST | | SAMMAMISH | WA | 98075-7191 | US | 12000 Magnolia Ave,Su |
| 114-9850858-5895455 | 2020/7/14 | 1 | 001 | 4 | N0417 | Jesus Zamora | 317 RIVERPARK BLVD UNIT 104 | | OXNARD | CA | 93036-7678 | US | 12000 Magnolia Ave,Su |
| 113-6776031-0139449 | 2020/7/14 | 1 | 001 | 4 | N0418 | Victoria Silvers | 1926 NORTH ST | | PHILADELPHIA | PA | 19130-3216 | US | 12000 Magnolia Ave,Su |
| 114-2973422-9649852 | 2020/7/14 | 1 | 001 | 4 | N0419 | Terral Brunson | 5858 Pine Hollow Road | | CLAYTON | CA | 94517 | US | 12000 Magnolia Ave,Su |
| 112-4409492-0961857 | 2020/7/14 | 1 | 001 | 4 | N0420 | Shane Taylor | 7761 W KELLOGG DR | | WICHITA | KS | 67209-2003 | US | 12000 Magnolia Ave,Su |
| 111-5330614-3562649 | 2020/7/14 | 1 | 001 | 4 | N0421 | Mayer Taub | 7 DUNDEE CT STE 1 | | CHESTNUT RIDGE | NY | 10977-5915 | US | 12000 Magnolia Ave,Su |
| 112-0037180-2249877 | 2020/7/14 | 1 | 001 | 4 | N0422 | Jimmy Watkins | 213 N ACRE LN | | JONESBORO | IL | 62952-1611 | US | 12000 Magnolia Ave,Su |
| 111-7747678-8585813 | 2020/7/14 | 1 | 001 | 4 | N0423 | Maria Convey | 23 OXFORD RD | | MANHASSET | NY | 11030-2508 | US | 12000 Magnolia Ave,Su |
| 111-9013235-0261856 | 2020/7/14 | 1 | 001 | 4 | N0424 | Mcbride, Lock & Associates, Llc | 4151 N MULBERRY DR STE 275 | | KANSAS CITY | MO | 64116-4623 | US | 12000 Magnolia Ave,Su |
| 111-1689569-0666627 | 2020/7/14 | 1 | 001 | 4 | N0425 | Yoel Porgesz | 8 Premishlan Way #302 | | MONROE | NY | 10950 | US | 12000 Magnolia Ave,Su |
| 113-9953453-8537861 | 2020/7/14 | 1 | 001 | 4 | N0426 | Saravana Bavan Sambandam | 9418 LOS ALAMOS TRL | | IRVING | TX | 75063 | US | 12000 Magnolia Ave,Su |
| 112-4942812-5973845 | 2020/7/14 | 1 | 001 | 4 | N0427 | Malta Public Schools | ATTN JANA MORAN 1 HIGH SCHOOL LN | | MALTA | MT | 59538-9001 | US | 12000 Magnolia Ave,Su |
| 111-6891467-3399417 | 2020/7/14 | 1 | 001 | 4 | N0428 | Steven V. Abbruzzese | 317 NEW YORK AVE | | POINT PLEASANT BEACH | NJ | 08742-3337 | US | 12000 Magnolia Ave,Su |
| 112-1414557-2542637 | 2020/7/14 | 1 | 001 | 4 | N0429 | Lori Hursey | FIELDSTONE PLACE APARTMENT OFFICE | 100 FIELDSTONE LN | MONROE | LA | 71203-[illegible] | US | 12000 Magnolia Ave,Su |
| 114-4110049-2499440 | 2020/7/14 | 1 | 001 | 4 | N0430 | James M Church | 4148 PANORAMA DR | | COLUMBUS | OH | 43230-6312 | US | 12000 Magnolia Ave,Su |
| 112-3884230-5169811 | 2020/7/14 | 1 | 001 | 4 | N0431 | Marisa Baumann | 4 WALLIS WAY | | CINNAMINSON | NJ | 08077-4365 | US | 12000 Magnolia Ave,Su |
| 111-7755718-9304236 | 2020/7/14 | 1 | 001 | 4 | N0432 | Joseph Mitchell | 6166 IMPERIAL LOOP STE 18 | | COLLEGE STATION | TX | 77845-6337 | US | 12000 Magnolia Ave,Su |
| 113-9097719-9586619 | 2020/7/14 | 1 | 001 | 4 | N0433 | Rebecca Kearny | 1115 BERKELEY ST | | SANTA MONICA | CA | 90403-2311 | US | 12000 Magnolia Ave,Su |
| 112-3554628-4580035 | 2020/7/14 | 1 | 001 | 4 | N0434 | Somjintana Mahmmit | 6478 Sedgwick St | | ELKRIDGE | MD | 21075 | US | 12000 Magnolia Ave,Su |
| 112-8135485-9397335 | 2020/7/14 | 1 | 001 | 4 | N0435 | Morgan Clark | 3908 JOLIET ST | | NEW ORLEANS | LA | 70118-4614 | US | 12000 Magnolia Ave,Su |
| 111-1125470-1997803 | 2020/7/14 | 1 | 001 | 4 | N0436 | Olga Tarasov | 9 S WOODLAND AVE | | EAST BRUNSWICK | NJ | 08816-1630 | US | 12000 Magnolia Ave,Su |
| 114-7558675-4488235 | 2020/7/14 | 1 | 001 | 4 | N0437 | Ruth Soltero | 1121 E LINCOLNWAY | | CHEYENNE | WY | 82001-4812 | US | 12000 Magnolia Ave,Su |
| 114-5280374-9458444 | 2020/7/14 | 1 | 001 | 4 | N0438 | Eric Howard | 6669 VIANZA PL | | RANCHO CUCAMONGA | CA | 91701-9024 | US | 12000 Magnolia Ave,Su |
| 112-3125912-1649809 | 2020/7/14 | 1 | 001 | 4 | N0439 | Tammy J Eisenhart | 1140 GREENLEAF CIR | | ALLENTOWN | PA | 18103-6163 | US | 12000 Magnolia Ave,Su |
| 112-2330464-7026650 | 2020/7/14 | 1 | 001 | 4 | N0440 | Nathan Crow | 8307 W LANG ST | | WICHITA | KS | 67205-3421 | US | 12000 Magnolia Ave,Su |
| 112-2117091-2726238 | 2020/7/14 | 1 | 001 | 4 | N0441 | Ramesh Shrestha | 377 BROADWAY RM 801 | | NEW YORK | NY | 10013-3907 | US | 12000 Magnolia Ave,Su |
| 114-4025339-4575860 | 2020/7/14 | 1 | 001 | 4 | N0442 | Maria R Brill | 2367 WALEA WAY | | SAN DIEGO | CA | 92154-1569 | US | 12000 Magnolia Ave,Su |
| 112-3723068-0014652 | 2020/7/14 | 1 | 001 | 4 | N0443 | The Athletes Foot/John | 4490 CHEF MENTEUR HWY | | NEW ORLEANS | LA | 70126-4922 | US | 12000 Magnolia Ave,Su |
| 111-1360907-8210626 | 2020/7/14 | 1 | 001 | 4 | N0444 | Johnny D. Smith | 12309 SE 164TH ST | | RENTON | WA | 98058-5353 | US | 12000 Magnolia Ave,Su |
| 112-2021210-2505853 | 2020/7/14 | 1 | 001 | 4 | N0445 | Michael Gonchanaz | 5402 Douglas Ave | | Racine | WI | 53402-2035 | US | 12000 Magnolia Ave,Su |
| 112-5850905-4829834 | 2020/7/14 | 1 | 001 | 4 | N0446 | Jonathan Tsur | 5 BEECH LN | | KINGS POINT | NY | 11024-1716 | US | 12000 Magnolia Ave,Su |
| 113-7081329-8371400 | 2020/7/14 | 1 | 001 | 4 | N0447 | Lee Greenberg | 108 KENVIL AVE | | KENVIL | NJ | 07847-2594 | US | 12000 Magnolia Ave,Su |
| 113-3392107-6940304 | 2020/7/14 | 1 | 001 | 4 | N0448 | Robert J Hughes | 32 RAINTREE ST | | PONCA CITY | OK | 74604-5412 | US | 12000 Magnolia Ave,Su |
| 114-1918685-3504216 | 2020/7/14 | 1 | 001 | 4 | N0449 | Karen Bordelon | 7973 STILL WATER CT | | PAINESVILLE | OH | 44077-8530 | US | 12000 Magnolia Ave,Su |
| 114-4169309-6100268 | 2020/7/14 | 1 | 001 | 4 | N0450 | Ryan Lin | 11805 12TH AVE | | COLLEGE POINT | NY | 11356-1632 | US | 12000 Magnolia Ave,Su |
| 111-9311344-3953856 | 2020/7/14 | 1 | 001 | 4 | N0451 | Craig Claborn | 826 N 6th St | | Burlington | IA | 52601-4909 | US | 12000 Magnolia Ave,Su |
| 114-4084298-4465953 | 2020/7/14 | 1 | 001 | 4 | N0452 | Penn Cove Brewing Co/Lauren Urquhart | 103 S MAIN ST | | COUPEVILLE | WA | 98239-3519 | US | 12000 Magnolia Ave,Su |
| 113-2391135-9416651 | 2020/7/14 | 1 | 001 | 4 | N0453 | Michael Pena | 917 FRANKLIN ST STE 300 | | HOUSTON | TX | 77002-1761 | US | 12000 Magnolia Ave,Su |
| 112-3494883-4952211 | 2020/7/14 | 1 | 001 | 4 | N0454 | Avery Wright | 146 Bachelor Hollow | | Leesville | LA | 71446 | US | 12000 Magnolia Ave,Su |
| 113-2736472-2437802 | 2020/7/14 | 1 | 001 | 4 | N0455 | Ted Bedard | 1123 LOS PALOS DR APT # 1 | | SALINAS | CA | 93901-3897 | US | 12000 Magnolia Ave,Su |
| 111-4552581-3665852 | 2020/7/14 | 1 | 001 | 4 | N0456 | Michael Gonchanaz | 82 WOODFIELD CT | | RACINE | WI | 53402-2850 | US | 12000 Magnolia Ave,Su |
| 111-6407300-6293806 | 2020/7/14 | 1 | 001 | 4 | N0457 | Jack Chang | 1965 PARK ROSE AVE | | DUARTE | CA | 91010-3250 | US | 12000 Magnolia Ave,Su |
| 111-1376665-8361827 | 2020/7/14 | 1 | 001 | 4 | N0458 | Spencer Pond | 1609 S 5TH AVE | | POCATELLO | ID | 83201-6833 | US | 12000 Magnolia Ave,Su |
| 112-1016380-4177802 | 2020/7/14 | 1 | 001 | 4 | N0459 | Robert Simpson | 2401 DEERBOURNE DR | | BRENTWOOD | TN | 37027-3706 | US | 12000 Magnolia Ave,Su |
| 111-8941047-6828668 | 2020/7/14 | 1 | 001 | 4 | N0460 | Mike Miller | 890 MOUNTAIN AVE STE 110 C/O | HENRY THE DENTIST | NEW PROVIDENCE | NJ | 07974-1218 | US | 12000 Magnolia Ave,Su |
| 111-5183142-5666642 | 2020/7/14 | 1 | 001 | 4 | N0461 | Terry K. Whalin | 11875 SE 167th Ave | | Ocklawaha | FL | 32179 | US | 12000 Magnolia Ave,Su |
| 113-3405934-7505261 | 2020/7/14 | 1 | 001 | 4 | N0462 | Manuj Jain | 301 S 45TH ST | | ROGERS | AR | 72758-1632 | US | 12000 Magnolia Ave,Su |
| 111-5047635-1170635 | 2020/7/14 | 1 | 001 | 4 | N0463 | Judy Cervenka | 3227 CHIMNEY SWIFT LN | | RICHMOND | TX | 77469-6599 | US | 12000 Magnolia Ave,Su |
| 111-3038527-8368210 | 2020/7/14 | 1 | 001 | 4 | N0464 | Brad Miller | 30 HORIZON DR | | FREDERICKSBURG | PA | 17026-9628 | US | 12000 Magnolia Ave,Su |
| 113-9939942-0936202 | 2020/7/14 | 1 | 001 | 4 | N0465 | Charles Schwartz | 2344 JEFFERSON ST | | EAST MEADOW | NY | 11554-2644 | US | 12000 Magnolia Ave,Su |
| 114-5531824-3884265 | 2020/7/14 | 1 | 001 | 4 | N0466 | Thn Port Of Port Orford | PO BOX 490 | 300 DOCK RD | PORT ORFORD | OR | 97465-0490 | US | 12000 Magnolia Ave,Su |
| 113-3857901-0649049 | 2020/7/14 | 1 | 001 | 4 | N0467 | David Lockner | 865 Sycamore Drive | | Palo Alto | CA | 94303 | US | 12000 Magnolia Ave,Su |
| 111-1672541-1079422 | 2020/7/14 | 1 | 001 | 4 | N0468 | Brenda Cramsey | 366 n duke | | [illegible] | [illegible] | [illegible] | US | 12000 Magnolia Ave,Su |
| 111-8178114-5486631 | 2020/7/14 | 1 | 001 | 4 | N0469 | Athar Khan | 17059 GROVE DR | | RIVERSIDE | CA | 92503-6747 | US | 12000 Magnolia Ave,Su |
| 113-8444986-8071449 | 2020/7/14 | 1 | 001 | 4 | N0470 | Keith Mcwilliams | 1830 BARTON ST | | LONGWOOD | FL | 32750-6112 | US | 12000 Magnolia Ave,Su |
| 112-3800099-9408826 | 2020/7/14 | 1 | 001 | 4 | N0471 | Paul Wolff | 5600 WISCONSIN AVE APT 20B | | CHEVY CHASE | MD | 20815-4414 | US | 12000 Magnolia Ave,Su |
| 112-4023880-7137063 | 2020/7/14 | 1 | 001 | 4 | N0472 | Adam Arnold | 8502 WHITTIER BLVD | | BETHESDA | MD | 20817-6817 | US | 12000 Magnolia Ave,Su |
| 111-9435317-0460243 | 2020/7/14 | 1 | 001 | 4 | N0473 | Roger Ping | 8013 W DEANNA DR | | PEORIA | AZ | 85382-4492 | US | 12000 Magnolia Ave,Su |
| 113-2359535-2075429 | 2020/7/14 | 1 | 001 | 4 | N0474 | Terry Lewis | 11875 PIGEON PASS RD STE B13-206 | | MORENO VALLEY | CA | 92557-6039 | US | 12000 Magnolia Ave,Su |
| 111-9902711-7090548 | 2020/7/14 | 1 | 001 | 4 | N0475 | Tsi Neil Legette | 515 PINNACLE LN | | LEXINGTON | SC | 29072-5006 | US | 12000 Magnolia Ave,Su |
| 111-1032804-4450616 | 2020/7/14 | 1 | 001 | 4 | N0476 | Kunwar S | 5407 MACALPINE CIR APT 923 | | GLEN ALLEN | VA | 23059-5568 | US | 12000 Magnolia Ave,Su |
| 114-5639828-7964223 | 2020/7/14 | 1 | 001 | 4 | N0477 | Doris W Simmons | 290 W Second St (Hwy 6) | | Swansea | SC | 29160 | US | 12000 Magnolia Ave,Su |
| 114-6482645-8388262 | 2020/7/14 | 1 | 001 | 4 | N0478 | Gary Vasudeva | 5498 MONTEREY HWY | | SAN JOSE | CA | 95111-2929 | US | 12000 Magnolia Ave,Su |
| 111-3011225-0260227 | 2020/7/14 | 1 | 001 | 4 | N0479 | Robert L Cordiano | 38 Southview Ter S | | Middletown | NJ | 07748-2415 | US | 12000 Magnolia Ave,Su |
| 111-1673338-8557805 | 2020/7/14 | 1 | 001 | 4 | N0480 | John R. Hass | 9507 Meadowbrook Lane | | Philadelphia | PA | 19118 | US | 12000 Magnolia Ave,Su |
| 112-2812757-8113808 | 2020/7/14 | 1 | 001 | 4 | N0481 | Gadi Goldress | 587 WILDWOOD RD | | WEST HEMPSTEAD | NY | 11552-3409 | US | 12000 Magnolia Ave,Su |
| 113-7805312-2945000 | 2020/7/14 | 1 | 001 | 4 | N0482 | Robert Lundin | 254 WIND RIVER DR | | CHEHALIS | WA | 98532-8759 | US | 12000 Magnolia Ave,Su |
| 113-2100492-2096244 | 2020/7/14 | 1 | 001 | 4 | N0483 | Fred Obrien | 2311 OAK DR | | CLAYTON | IN | 46118-9411 | US | 12000 Magnolia Ave,Su |
| 113-8055323-3880234 | 2020/7/14 | 1 | 001 | 4 | N0484 | James C Higgins | 514 CANNON CIR | | GREENVILLE | SC | 29607-5118 | US | 12000 Magnolia Ave,Su |
| 111-0118292-1005823 | 2020/7/14 | 1 | 001 | 4 | N0485 | Christopher Valenti | 8875 PEREGRINE HEIGHTS RD APT 103 | | MANASSAS | VA | 20111-7096 | US | 12000 Magnolia Ave,Su |
| 114-6032620-9417831 | 2020/7/14 | 1 | 001 | 4 | N0486 | Stephen Hines | 738 VICTORIA DR | | MIDLOTHIAN | TX | 76065-8716 | US | 12000 Magnolia Ave,Su |
| 113-4550105-5341813 | 2020/7/14 | 1 | 001 | 4 | N0487 | Charles Buehler | 978 Farm Haven Drive | | Rockville | MD | 20852 | US | 12000 Magnolia Ave,Su |
| 113-7253771-2774653 | 2020/7/14 | 1 | 001 | 4 | N0488 | Alondra Y. Valencia | 939 N NELLIS BLVD | | LAS VEGAS | NV | 89110-5333 | US | 12000 Magnolia Ave,Su |
| 112-7676426-3658661 | 2020/7/14 | 1 | 001 | 4 | N0489 | Rebecca | 8508 W Gage Blvd | Suite A101 | Kennewick | WA | 99336 | US | 12000 Magnolia Ave,Su |
| 114-3547498-4747438 | 2020/7/14 | 1 | 001 | 4 | N0490 | Holden Clark | 312 HOLLOW PINE CT | | GASTONIA | NC | 28056-7417 | US | 12000 Magnolia Ave,Su |
| 111-6692039-0305005 | 2020/7/14 | 1 | 001 | 4 | N0491 | Randall Rock | EZ-FLO INTERNATIONAL INC | 1605 RESEARCH CIR | ROCKWALL | TX | 75032-6206 | US | 12000 Magnolia Ave,Su |
| 111-6388941-6369850 | 2020/7/14 | 1 | 001 | 4 | N0492 | Allergy & Immunology Associates Of New Englanc | 101 MUNSON ST STE 115 | Kady Belden | GREENFIELD | MA | 01301-9675 | US | 12000 Magnolia Ave,Su |
| 114-3716589-3252216 | 2020/7/14 | 1 | 001 | 4 | N0493 | Imotorsports Spb Llc | 555 34TH ST S | | ST PETERSBURG | FL | 33711-1719 | US | 12000 Magnolia Ave,Su |
| 111-9738480-4183449 | 2020/7/14 | 1 | 001 | 4 | N0494 | Sal Guarino | 7541 EASTGATE RD | | HENDERSON | NV | 89011-4058 | US | 12000 Magnolia Ave,Su |
| 114-2526459-5806626 | 2020/7/14 | 1 | 001 | 4 | N0495 | Diana Ly | 13453 BROOKS DR STE A | | BALDWIN PARK | CA | 91706-2255 | US | 12000 Magnolia Ave,Su |
| 112-6227980-4460215 | 2020/7/14 | 1 | 001 | 4 | N0496 | Robert Warren | 100 Mundy Memorial Drive | | Mt. Juliet | Tennessee | 37122 | US | 12000 Magnolia Ave,Su |
| 113-8016233-8300249 | 2020/7/14 | 1 | 001 | 4 | N0497 | Surekha Boeve | 2950 PRAIRIE ST SW STE 1000 | | GRANDVILLE | MI | 49418-2694 | US | 12000 Magnolia Ave,Su |
| 112-5731755-5941059 | 2020/7/14 | 1 | 001 | 4 | N0498 | Catherine Morgan | 8421 LAGOS DE CAMPO BLVD APT 103 | | TAMARAC | FL | 33321-3704 | US | 12000 Magnolia Ave,Su |
| 113-4224226-7571426 | 2020/7/14 | 1 | 001 | 4 | N0499 | Stephanie Martinez | 8238 E R L THORNTON FWY | | DALLAS | TX | 75228-7185 | US | 12000 Magnolia Ave,Su |
| 113-7509947-7777841 | 2020/7/14 | 1 | 001 | 4 | N0500 | Twin Valley School District Administration | 4851 N TWIN VALLEY RD | | ELVERSON | PA | 19520-9340 | US | 12000 Magnolia Ave,Su |
| 111-4701650-4149818 | 2020/7/14 | 1 | 001 | 4 | N0501 | Paul Hrupka | 481 18th Ave | | Union Grove | WI | 53182 | US | 12000 Magnolia Ave,Su |
| 113-3860836-8595464 | 2020/7/14 | 1 | 001 | 4 | N0502 | Materials Management | 1535 SLATE CREEK RD | | GRUNDY | VA | 24614-6974 | US | 12000 Magnolia Ave,Su |
| 112-0437209-7966669 | 2020/7/14 | 1 | 001 | 4 | N0503 | Jody Goldman | 6170 RAVENDALE LN | | DALLAS | TX | 75214-2311 | US | 12000 Magnolia Ave,Su |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114-1565287-7658666 | 2020/7/21 | 1 | 001 | 4 | N0842 | Thu Nguyen | 6319A JONESBORO RD | | MORROW | GA | 30260-1730 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245811629 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 114-1336848-3407412 | 2020/7/21 | 1 | 001 | 4 | N0843 | Humberto Galvan | 5400 West Loop 281 | Building 52 | Longview | Texas | 75603 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245811483 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | Delivered |
| 113-6258291-8307400 | 2020/7/21 | 1 | 001 | 4 | N0844 | Nicholas Yager | 9306 SORENSEN AVE | | SANTA FE SPRINGS | CA | 90670-2647 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245849882 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 113-5092664-6235457 | 2020/7/21 | 1 | 001 | 4 | N0845 | Simply Controls Inc C/O Mcc | 430 CARPENTER RD SE | | OLYMPIA | WA | 98503-7930 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245849356 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 113-8248415-8437853 | 2020/7/21 | 1 | 001 | 4 | N0846 | Callie Shaefers | 315 2ND AVE SE | | CULLMAN | AL | 35055-3515 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245849400 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 113-9105994-3341038 | 2020/7/21 | 1 | 001 | 4 | N0847 | Lada Rzvi | 3708 Town Center Blvd | Suite B | Orlando | Florida | 32837 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245843903 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 113-4955824-0588264 | 2020/7/21 | 1 | 001 | 4 | N0848 | Lone Pine Drug | 3528 lone pine rd | | MEDFORD | OR | 97504 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245843019 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 113-8741738-1190818 | 2020/7/21 | 1 | 001 | 4 | N0849 | Canyon Vet New Braunfels | 1935 W STATE HIGHWAY 46 STE 106 | | NEW BRAUNFELS | TX | 78132-5246 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245844245 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 112-8129737-2882223 | 2020/7/21 | 1 | 001 | 4 | N0850 | Richard T. Heldreth | PO BOX 877 | | SPIRIT LAKE | ID | 83869-0877 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245844641 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 114-9544613-9000249 | 2020/7/21 | 1 | 001 | 4 | N0851 | Erin Schroeder | 525 W POINT DR | | CLARKSVILLE | TN | 37043-4004 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245844412 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 111-9588991-4389015 | 2020/7/21 | 1 | 001 | 4 | N0852 | Joshua Griffin | 9636 HEDGECHER DR | | JACKSONVILLE | FL | 32226-2429 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245845242 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | Delivered |
| 113-2230979-5322630 | 2020/7/21 | 1 | 001 | 4 | N0853 | Tatiana Martinez | 1201 CABELAS DR | | BUDA | TX | 78610-3421 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245845679 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 113-9575111-6105840 | 2020/7/21 | 1 | 001 | 4 | N0854 | Karen Elahi | 1038 McCauley Rd | | Danville | Ca | 94526 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245845440 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084JCL17G | CS | CS | HF258 | Local Externel mining 1 | 9.87 | | |
| 111-5720444-4742606 | 2020/7/21 | 1 | 001 | 4 | N0855 | James A Hughes Jr | 5345 HIGH PARK LN | | ORLANDO | FL | 32814-6762 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245842623 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084JCL17G | CS | CS | HF258 | Local Externel mining 1 | 9.87 | | |
| 111-8912631-2406226 | 2020/7/21 | 1 | 001 | 4 | N0856 | Remedy Forest & Home | 815 FRONT ST | | LEAVENWORTH | WA | 98826-1376 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245842524 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084JCL17G | CS | CS | HF258 | Local Externel mining 1 | 9.87 | | #N/A |
| 112-1343085-8689034 | 2020/7/21 | 1 | 001 | 4 | N0857 | Zachary H Wittmann | 9134 HANOVER ST | | LITHIA SPRINGS | GA | 30122 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245840964 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084JCL17G | CS | CS | HF258 | Local Externel mining 1 | 9.87 | | #N/A |
| 112-5448316-6597859 | 2020/7/21 | 1 | 001 | 4 | N0858 | Gerald Wood | 989 BLOSSOM RD | | ROCHESTER | NY | 14610-2251 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245840094 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0811FV57C | TB | TB | HF258 | Local Externel mining 1 | 9.87 | | |
| 112-7333458-0111453 | 2020/7/21 | 1 | 001 | 4 | N0859 | Nicholas Lee | 7212 LOS COYOTES PLACE | | CAMARILLO | CA | 93012 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245848861 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0811FV57C | TB | TB | HF258 | Local Externel mining 1 | 9.87 | | |
| 114-5592296-0484666 | 2020/7/21 | 1 | 001 | 4 | N0860 | Betty Hernandez | 19655 BISHOP AVE | | CARSON | CA | 90746-4028 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245848100 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0811FV57C | TB | TB | HF258 | Local Externel mining 1 | 9.87 | | #N/A |
| 114-2058887-8005853 | 2020/7/21 | 1 | 001 | 4 | N0861 | Asante Bayoon | 1351 CALLE AVANZADO SUITE # 2 | | SAN CLEMENTE | CA | 92673-6363 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245847208 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0811FV57C | TB | TB | HF258 | Local Externel mining 1 | 9.87 | | |
| 112-7788944-7505043 | 2020/7/21 | 1 | 001 | 4 | N0862 | Gladieux Processing | 918 PA-910 | | Indianola | PA | 15051 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245847970 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0811FV57C | TB | TB | HF258 | Local Externel mining 1 | 9.87 | | |
| 114-4949467-3866611 | 2020/7/21 | 1 | 001 | 4 | N0863 | Rory Korathu-Larson | 8606 35TH AVE NE APT 222 | | SEATTLE | WA | 98115-3679 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245847338 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 111-1133639-6979458 | 2020/7/21 | 1 | 001 | 4 | N0864 | Nicholas Ledgeter | 900 CREEKSIDE DR | | LEWISVILLE | TX | 75067-5384 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245846065 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 111-5861000-9874612 | 2020/7/21 | 1 | 001 | 4 | N0865 | Melanie Sposa | 223 MCINTOSH RD | | CHERRY HILL | NEW JERSE | 08003-3711 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245841992 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 111-4973091-3109822 | 2020/7/21 | 1 | 001 | 4 | N0866 | Hometown Breakfast Bar & Grill | 8732 HAMILTON BLVD | | BREINIGSVILLE | PA | 18031-1228 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245841374 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-7395740-1229863 | 2020/7/21 | 1 | 001 | 4 | N0867 | Manager | 18944 N DALE MABRY HWY STE 101 | | LUTZ | FL | 33548-4912 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245841596 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 114-8797441-5245810 | 2020/7/21 | 1 | 001 | 4 | N0868 | Man Lih Lo | 1975 ROBIN RD | | SAN MARINO | CA | 91108-2929 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245879742 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B088RFX12Q | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 114-0077982-4266628 | 2020/7/21 | 1 | 001 | 4 | N0869 | Mitch | 2000 SUNSET SAIL DR | | WYLIE | TX | 75098-0076 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245879384 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-3505119-6337821 | 2020/7/21 | 1 | 001 | 4 | N0870 | Sylvan Learning Of Bedford | 2113 HARWOOD RD STE 365 | | BEDFORD | TX | 76021-4756 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245873290 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-0923491-5675420 | 2020/7/21 | 1 | 001 | 4 | N0871 | David Wehage | 906 N PARADISE RD | | ABERDEEN | MD | 21001-1624 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245873979 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | #N/A |
| 113-8801391-9033049 | 2020/7/21 | 1 | 001 | 4 | N0872 | Tyson Akona | 10001 PEACE WAY UNIT 2328 | | LAS VEGAS | NV | 89147-5106 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245873375 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 114-9802474-6429005 | 2020/7/21 | 1 | 001 | 4 | N0873 | Shanna Atkinson/New World Forest | 1622 W MILL ST | | CROWLEY | LA | 70526-5412 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245874815 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | Delivered |
| 114-5295275-7017865 | 2020/7/21 | 1 | 001 | 4 | N0874 | Paige Greaves | 3301 MCKINLEY BLVD | | SACRAMENTO | CA | 95816-3823 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245874680 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 111-3841992-4526654 | 2020/7/21 | 1 | 001 | 4 | N0875 | Leiani Kroeker - Silvertakes | 5555 HAMNER AVE | | NORCO | CA | 92860-1205 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245874334 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 114-0314274-3714665 | 2020/7/21 | 1 | 001 | 4 | N0876 | Cornell Law Firm, Plc | 10 W BOSCAWEN ST STE 26 | | WINCHESTER | VA | 22601-4748 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245875256 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 112-6963695-8635421 | 2020/7/21 | 1 | 001 | 4 | N0877 | Amy Jordan | 11428 E DUSTY LN | | CHATTAROY | WA | 99003-6010 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245875960 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 112-8019445-1860219 | 2020/7/21 | 1 | 001 | 4 | N0878 | Easy Peasy Boutique | 360 E GRAND BLANC RD | | GRAND BLANC | MI | 48439-1310 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245875317 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | #N/A |
| 112-6207380-5585014 | 2020/7/21 | 1 | 001 | 4 | N0879 | H&P Apparel Inc Dba A Gain | 1458 S. SAN PEDRO STREET STE 303 | | LOS ANGELES | CA | 90015 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245875492 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | #N/A |
| 113-6920456-4567402 | 2020/7/21 | 1 | 001 | 4 | N0880 | John Volken Academy | 26601 S VAL VISTA DR | | GILBERT | AZ | 85298-9607 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245872828 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 111-1200309-2109436 | 2020/7/21 | 1 | 001 | 4 | N0881 | Marina Jack - Marina Operations | 2 MARINA PLZ | | SARASOTA | FL | 34236-8919 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245872644 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 114-3657503-6651455 | 2020/7/21 | 1 | 001 | 4 | N0882 | Tina Sicilia | SLM - FACILITY SOLUTIONS NATIONWIDE | 5000 COMMERCE DR | GREEN LANE | PA | 18054-2286 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245872415 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-4336624-5297016 | 2020/7/21 | 1 | 001 | 4 | N0883 | Jonathan L Clemmons | 10715 NE 37TH CT APT 215 | | KIRKLAND | WA | 98033-7918 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245870244 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 111-7535133-2749067 | 2020/7/21 | 1 | 001 | 4 | N0884 | Jessica Brown | 3062 HIGHWAY 49 | | LEXA | AR | 72355-8428 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245870787 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-3898919-1105001 | 2020/7/21 | 1 | 001 | 4 | N0885 | Derek Don | 890 DOUGLAS PIKE | | SMITHFIELD | RI | 02917-1810 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245870152 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-5255753-6801028 | 2020/7/21 | 1 | 001 | 4 | N0886 | Tara A Esperanza | 3388 MADERA AVE | | OAKLAND | CA | 94619-3445 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245870590 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 112-7763427-9282633 | 2020/7/21 | 1 | 001 | 4 | N0887 | Angela Gatto | 32 SKI HILL DR | | BEDMINSTER | NJ | 07921-2529 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245878738 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 114-0221391-1187445 | 2020/7/21 | 1 | 001 | 4 | N0888 | Joel Lohr | 70 LORRAINE ST | | HARTFORD | CT | 06105-2241 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245878363 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 114-2297614-4935482 | 2020/7/21 | 1 | 001 | 4 | N0889 | Gary D. Karch | 8 STERLING DR | | CHATHAM | NJ | 07928-4102 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245877267 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | #N/A |
| 111-2719786-3813067 | 2020/7/21 | 1 | 001 | 4 | N0890 | Sheri Edwards | 165 CHATEAU WHISTLER CT | | LAS VEGAS | NV | 89148-2728 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245877656 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | #N/A |
| 112-4771218-5639400 | 2020/7/21 | 1 | 001 | 4 | N0891 | Daryl Carlson | 6274 W BOWMAN LAKE RD | | DULUTH | MN | 55803-9463 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245877083 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 112-2772746-6803424 | 2020/7/21 | 1 | 001 | 4 | N0892 | Omar Fischer | 37356 JASPER LOWELL RD | | JASPER | OR | 97438-9758 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245876222 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | |
| 114-0159639-7553805 | 2020/7/21 | 1 | 001 | 4 | N0893 | Lane Andresen / Apex Saw Business | 570 KIETZKE LN | | RENO | NV | 89502-1504 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245876727 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | |
| 112-4465339-0489033 | 2020/7/21 | 1 | 001 | 4 | N0894 | Anthony Reisinger - It Dept. | 3220 TILLMAN DR STE 300 | | BENSALEM | PA | 19020-2028 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245876604 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | |
| 111-1465141-3941837 | 2020/7/21 | 1 | 001 | 4 | N0895 | Pure Health Dental / John F. Learner | 1520 PORTAGE TRL | | CUYAHOGA FALLS | OH | 44223-2121 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245876338 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | |
| 113-9681167-1303418 | 2020/7/21 | 1 | 001 | 4 | N0896 | Clm Enterprises, Inc. | 1971 E BELTLINE AVE NE STE 216 | | GRAND RAPIDS | MI | 49525-7061 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245871210 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | #N/A |
| 112-5143822-3732220 | 2020/7/21 | 1 | 001 | 4 | N0897 | Lisbet Amador | 14101 COMMERCE WAY | | MIAMI LAKES | FL | 33016-1513 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245871616 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | #N/A |
| 112-7340086-6057012 | 2020/7/21 | 1 | 001 | 4 | N0898 | Nagan | 27811 HANCOCK PKWY | | VALENCIA | CA | 91355-4176 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245871081 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | |
| 113-1927398-0209941 | 2020/7/21 | 1 | 001 | 4 | N0899 | Robert Page | 683 North 750 West | | West Bountiful | Utah | 84087 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245899245 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | |
| 111-0589939-7577001 | 2020/7/21 | 1 | 001 | 4 | N0900 | Morgan Parker - Joey | 2240 SUTHERLAND AVE STE 104 | | KNOXVILLE | TN | 37919-2333 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245899658 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | |
| 114-6575693-6470616 | 2020/7/21 | 1 | 001 | 4 | N0901 | Citizens Trust Bank | 230 Peachtree Street | Suite 2700 | Atlanta | GA | 30303 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245899399 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | |
| 114-3566637-5981033 | 2020/7/21 | 1 | 001 | 4 | N0902 | Mountain West Properties | 303 H ST STE 103 | | CHULA VISTA | CA | 91910-5649 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245899481 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | |
| 112-5051667-7324240 | 2020/7/21 | 1 | 001 | 4 | N0903 | Revmax | 4400 WESTINGHOUSE BLVD # 2 | | CHARLOTTE | NC | 28273-9620 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245893816 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | |
| 114-4549431-7893020 | 2020/7/21 | 1 | 001 | 4 | N0904 | Leah Egerman | 23521 Nokomis Ave | | Nisswa | MN | 56468 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245893618 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | #N/A |
| 113-3865242-6811468 | 2020/7/21 | 1 | 001 | 4 | N0905 | Travis Thompson | 705 MAIN ST | | PELLA | IA | 50219-1620 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245893335 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | #N/A |
| 113-5361850-7797842 | 2020/7/21 | 1 | 001 | 4 | N0906 | Nancy Lambert | 11835 FISHING POINT DR STE 104 | | NEWPORT NEWS | VA | 23606-2584 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245893595 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | |
| 113-4060710-3966606 | 2020/7/21 | 1 | 001 | 4 | N0907 | Anthony J. Badame | 2025 Forest Avenue, Suite 9 | | San Jose | CA | 95128 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245894714 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | #N/A |
| 114-0148603-9827408 | 2020/7/21 | 1 | 001 | 4 | N0908 | Marquis Campbell | 5500 boca Raton Blvd | 327 | Fort worth | Tx | 76112 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245894600 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | |
| 114-2449735-1865820 | 2020/7/21 | 1 | 001 | 4 | N0909 | Jason Townsend | 9283 EARL ST | | LA MESA | CA | 91942-3842 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245894066 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B081GFVTX8 | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | |
| 114-6690614-2774648 | 2020/7/21 | 1 | 001 | 4 | N0910 | Kristen Jowett | 405 W Richardson Ave | | Langhorne | PA | 19047 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245894547 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | |
| 113-5053701-2503423 | 2020/7/21 | 1 | 001 | 4 | N0911 | Amanda Hall / Kootenai County Jail | 5500 N. Government Way | | Coeur dAlene | Idaho | 83815 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245895940 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | |
| 113-4260320-8441838 | 2020/7/21 | 1 | 001 | 4 | N0912 | Sarah Hunt | 199 LONG BLVD | | ELSBERRY | MO | 63343-1410 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245895087 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | #N/A |
| 113-1716017-5085869 | 2020/7/21 | 1 | 001 | 4 | N0913 | Cheryll Allen | 2994 LONGMONT DR | | LAWRENCEVILLE | GA | 30044-2086 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245892253 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | | #N/A |
| 111-7565569-4421847 | 2020/7/21 | 1 | 001 | 4 | N0914 | Kalpesh Amin | 2529 TIMBER HIGHLANDS LN | | KNOXVILLE | TN | 37932-2396 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245892734 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | | |
| 114-6103388-6812243 | 2020/7/21 | 1 | 001 | 4 | N0915 | Steven Weed | 607 SE CRESCENT AVE | | PORT ST LUCIE | FL | 34984-4504 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245892307 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | | |
| 113-3401980-0587418 | 2020/7/21 | 1 | 001 | 4 | N0916 | Adam Holget | 213 1/2 Jefferson street S | Apt. B | Wadena | Minnesota | 56482 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245890846 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | | |
| 111-3526258-1497822 | 2020/7/21 | 1 | 001 | 4 | N0917 | Pete Langheinrich | 77 COXE AVE | | ASHEVILLE | NC | 28801-3621 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245890181 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | | Delivered |
| 114-6519679-7885843 | 2020/7/21 | 1 | 001 | 4 | N0918 | Donald Klahre | 845 CANTERRA ST UNIT 2048 | | LAS VEGAS | NV | 89138-4595 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245890570 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | | #N/A |
| 113-9154374-6590624 | 2020/7/21 | 1 | 001 | 4 | N0919 | Glauser Family Dentistry | 12401 HYMEADOW DR STE 5 | | AUSTIN | TX | 78750-1887 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245898613 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | | |
| 111-1263791-8582266 | 2020/7/21 | 1 | 001 | 4 | N0920 | Christopher Solomon | 20 8TH ST | | FRENCHTOWN | NJ | 08825-1106 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245898064 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | | |
| 112-0143601-1339411 | 2020/7/21 | 1 | 001 | 4 | N0921 | Aaron Dalton | 563 LEESVILLE RD | | LYNCHBURG | VA | 24502-2328 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245897760 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | | |
| 111-9947295-8666651 | 2020/7/21 | 1 | 001 | 4 | N0922 | Donna Melton | 12272 S 800 E STE 100 A | | DRAPER | UT | 84020-9789 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245897364 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | | |
| 112-2935589-4851444 | 2020/7/21 | 1 | 001 | 4 | N0923 | Damn Smiths Auto Service Inc | 100 SE Deerfield Rd | | Union City | OH | 45390 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245897470 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | | |
| 114-0410108-4595424 | 2020/7/21 | 1 | 001 | 4 | N0924 | Alan D Ellison | 233 STONE CREEK BLVD | | FAIRHOPE | AL | 36532-7513 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245896626 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | | |
| 114-6679129-5166636 | 2020/7/21 | 1 | 001 | 4 | N0925 | Steven Lerner | 2540 SHORE BLVD APT 12K | | ASTORIA | NY | 11102-3949 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245896060 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | | |
| 113-5350655-3357067 | 2020/7/21 | 1 | 001 | 4 | N0926 | Spanish Hills Scheduling/ Billing | 261 MOBIL AVE | | CAMARILLO | CA | 93010-6337 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245891911 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | | |
| 113-1205515-4727445 | 2020/7/21 | 1 | 001 | 4 | N0927 | Robert Backs | 4080 MALLARD DR | | CONCORD | CA | 94520-1246 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245891348 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084QC5CVB | CR | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 111-3694197-3871449 | 2020/7/21 | 1 | 001 | 4 | N0928 | Weifan Lin | 1333 Seabrook Drive | | Plano | TX | 75023-2928 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245829884 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084QC5CVB | CR | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 112-9385533-0035456 | 2020/7/21 | 1 | 001 | 4 | N0929 | K Poirier | 7825 E TAILSPIN LN | | SCOTTSDALE | AZ | 85255-4695 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245829624 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084QC5CVB | CR | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-2798985-2589045 | 2020/7/21 | 1 | 001 | 4 | N0930 | Trisha Pressly | 380 FOREST VIEW DR | | FAIRBORN | OH | 45324-3920 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245829000 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-9588645-2660219 | 2020/7/21 | 1 | 001 | 4 | N0931 | Denise L. Childress | 211 PERRY ST | | SAINT CHARLES | MO | 63301-3452 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245829594 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | #N/A |
| 111-0059422-8342609 | 2020/7/21 | 1 | 001 | 4 | N0932 | Alexander Seaman | 305 E HIGH ST APT 304 | | PAINTED POST | NY | 14870-1332 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245823790 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 114-3652925-7561015 | 2020/7/21 | 1 | 001 | 4 | N0933 | Courtney Saman | 4311 FAIRMOUNT PARK DR | | BAKERSFIELD | CA | 93312-8110 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245823189 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 114-9455540-0950618 | 2020/7/21 | 1 | 001 | 4 | N0934 | Recovery Mint | 1582 NEWPORT BLVD | | COSTA MESA | CA | 92627-3715 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245823431 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 114-9543637-2435421 | 2020/7/21 | 1 | 001 | 4 | N0935 | Kate Wright | 14703 147TH ST E | | ORTING | WA | 98360-8472 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245824735 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-9983025-9185031 | 2020/7/21 | 1 | 001 | 4 | N0936 | Smart Starts At Kendallgate | 9051 SW 120TH AVE | | MIAMI | FL | 33186-7531 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245824353 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | #N/A |
| 111-2113928-0494614 | 2020/7/21 | 1 | 001 | 4 | N0937 | Charles R Szarowski Jr | 360 York St | | Gettysburg | PA | 17325 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245824599 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-1298427-7829816 | 2020/7/21 | 1 | 001 | 4 | N0938 | Alexander E Melech | 10921 Tarpon Terrace | | BONITA SPRINGS | FL | 34135 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245825888 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | #N/A |
| 112-7250494-8752208 | 2020/7/21 | 1 | 001 | 4 | N0939 | Wahlburgers Key West | 700 FRONT ST STE 107 | | KEY WEST | FL | 33040-6689 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245825114 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | #N/A |
| 113-3318744-2656204 | 2020/7/21 | 1 | 001 | 4 | N0940 | Zackary Anderson | 539 CAROLINE ST | | JANESVILLE | WI | 53545-2401 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245825459 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | #N/A |
| 112-6270304-6413048 | 2020/7/21 | 1 | 001 | 4 | N0941 | Patreilly Blume Letts | 1206 E NEW HAVEN AVE APT 105 | | MELBOURNE | FL | 32901-7503 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245822762 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-7471113-1166627 | 2020/7/21 | 1 | 001 | 4 | N0942 | That Guy Services Inc. C/O Bryan Houtchens | 650 E PARKRIDGE AVE STE 108/109 | | CORONA | CA | 92879-1091 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245822120 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-3143090-8268258 | 2020/7/21 | 1 | 001 | 4 | N0943 | Lauren Esposito | 1478 MILLER ST | | BILOXI | MS | 39530-3419 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245822458 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-7477768-2487410 | 2020/7/21 | 1 | 001 | 4 | N0944 | Susan M. Dillon | 10 Fieldstone Circle | | Whitman | MA | 2382 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245820294 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-9187182-6449036 | 2020/7/21 | 1 | 001 | 4 | N0945 | Collin Mcdonald | 81 WALNUT ST | | MILTON | MA | 02186-3237 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245820980 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-3073317-8064218 | 2020/7/21 | 1 | 001 | 4 | N0946 | Victoria Wofford | 13 LOCUST ST | | LUDLOW | KY | 41016-1557 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245820171 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-8147075-9123446 | 2020/7/21 | 1 | 001 | 4 | N0947 | Sharmon O'Quinn | 1920 BERIA ST | P O BOX 1147 | FRANKLIN | LA | 70538-4630 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245828252 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | #N/A |
| 113-0942029-3982221 | 2020/7/21 | 1 | 001 | 4 | N0948 | Vladimir Rybchinsky | 3640 EDISON PL | | ROLLING MEADOWS | IL | 60008-1013 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245828771 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 111-0300206-2471474 | 2020/7/21 | 1 | 001 | 4 | N0949 | Yue Wu | 1321 MAMMOTH LN E | | OCONOMOWOC | WI | 53066-4194 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245828184 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 114-1475722-2709834 | 2020/7/21 | 1 | 001 | 4 | N0950 | Alvaro Pascual | 6915 WATER WHEEL DR | | BAKERSFIELD | CA | 93313-4524 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245827286 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 114-6057909-3185048 | 2020/7/21 | 1 | 001 | 4 | N0951 | Sheryl Behnken | BIRCHWOOD GENETICS | 465 STEPHENS RD | WEST MANCHESTER | OH | 45382-9716 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245827118 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 112-5199734-1824244 | 2020/7/21 | 1 | 001 | 4 | N0952 | Mcs | 1309 E CHEYENNE RD | | COLORADO SPRINGS | CO | 80905-2631 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245827422 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | #N/A |
| 114-4638266-9215439 | 2020/7/21 | 1 | 001 | 4 | N0953 | Larry Solheim | 4609 MIDDLETON DR | | JOPLIN | MO | 64804-5532 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245826845 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 114-9183101-1035436 | 2020/7/21 | 1 | 001 | 4 | N0954 | Tina Gazzero Clapp | 2725 Community Ave | | La Crescenta | CA | 91214 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245826395 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 113-7232770-7307420 | 2020/7/21 | 1 | 001 | 4 | N0955 | S1L C/O Cindy Jaramillo | 1432 W MALAD RIVER ST | | MERIDIAN | ID | 83642-7698 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245821277 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | | |
| 113-8116844-0377005 | 2020/7/21 | 1 | 001 | 4 | N0956 | Staci Ferran | 1816 NEST PL | | PLANO | TX | 75093-6033 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245821611 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | | #N/A |
| 111-4188275-7193039 | 2020/7/21 | 1 | 001 | 4 | N0957 | Vanessa | 28071 EDENDERRY CT | | BONITA SPRINGS | FL | 34135-8988 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245821499 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | | #N/A |
| 113-7690923-3376259 | 2020/7/21 | 1 | 001 | 4 | N0958 | Chad Abrams | 703 SPARROW AVE | | PALM HARBOR | FL | 34683-1920 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245859287 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | | |
| 111-1522779-0577022 | 2020/7/21 | 1 | 001 | 4 | N0959 | Greg Camacho | 1400 SAINT ALBANS RD | | SAN MARINO | CA | 91108-1861 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245859973 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | | |
| 113-3322556-4058655 | 2020/7/21 | 1 | 001 | 4 | N0960 | Francis Calero | 25885 TRABUCO RD APT 71 | | LAKE FOREST | CA | 92630-6617 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245859027 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B086PV1Z1Y | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | | |
| 114-7326060-5445807 | 2020/7/21 | 1 | 001 | 4 | N0961 | Javier Coll | 216 S WATERLOO RD | | DEVON | PA | 19333-1635 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245859584 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | | |
| 114-6770676-5080264 | 2020/7/21 | 1 | 001 | 4 | N0962 | Kelly Bergman | 513 BROOKWOOD BLVD STE 50 | | BIRMINGHAM | AL | 35209-7802 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245853605 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | | |
| 114-9727726-6617005 | 2020/7/21 | 1 | 001 | 4 | N0963 | Orlando Del Sol | 15231 SW 114TH TER | | MIAMI | FL | 33196-5221 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245853032 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | | #N/A |
| 114-4218703-5553850 | 2020/7/21 | 1 | 001 | 4 | N0964 | Robert Miller | 601 CARRIAGE TRL | | ROCKWALL | TX | 75087-2055 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245854862 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B086PV1Z1Y | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | | Delivered |
| 112-3153269-0593004 | 2020/7/21 | 1 | 001 | 4 | N0965 | Whitney Cook | 362 OAKDALE DR | | ROCHESTER | NEW YORI | 14618-1130 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245854671 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | | |
| 114-2298155-7365420 | 2020/7/21 | 1 | 001 | 4 | N0966 | Debra Johnson | 1715 REDBUD ST | | VIDOR | TX | 77662-5066 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245854473 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | | |
| 112-1889941-8229866 | 2020/7/21 | 1 | 001 | 4 | N0967 | Stentzer Autoclave Solutions | 4443 HENRY DELLINGER RD STE E | | MAIDEN | NC | 28650-9241 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245855876 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | | |
| 111-6197746-6826852 | 2020/7/21 | 1 | 001 | 4 | N0968 | Tammy | 4488 Edison Ave | | Sacramento | CA | 95821 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245855159 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B086QT7184 | TI | TI | H2310-3 | Local Externel mining 1 | 9.87 | | |
| 113-9952531-5754808 | 2020/7/21 | 1 | 001 | 4 | N0969 | Susie Everett | 1186 N COURT ST | | CIRCLEVILLE | OH | 43113-1304 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245855562 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B086QT7184 | TI | TI | H2310-3 | Local Externel mining 1 | 9.87 | | |
| 114-2600043-7317065 | 2020/7/21 | 1 | 001 | 4 | N0970 | Tammy Smith | 8618 W SWEETWATER AVE | | GLENDALE | AZ | 85304-1040 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245852738 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B086QT7184 | TI | TI | H2310-3 | Local Externel mining 1 | 9.87 | | |
| 113-7966521-5508808 | 2020/7/21 | 1 | 001 | 4 | N0971 | Pac West Trailer Company, Inc. | ATTENTION LAURA ALLRED | 4190 ROSEVILLE RD | NORTH HIGHLANDS | CALIFORNI | 95660-5709 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245852301 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZJFZ9BZ | CR | TI | HF258 | Local Externel mining 1 | 9.87 | | |
| 114-8760997-4319462 | 2020/7/21 | 1 | 001 | 4 | N0972 | Inna Spirshen | 9 GOLDNEY DR | | NEWTOWN | PA | 18940-3633 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245850239 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZJFZ9BZ | CR | TI | HF258 | Local Externel mining 1 | 9.87 | | |
| 112-3998030-7799038 | 2020/7/21 | 1 | 001 | 4 | N0973 | Jonathan Arad | 1053 SAW MILL RIVER RD STE L1 | | ARDSLEY | NY | 10502-1048 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245850680 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZJFZ9BZ | CR | TI | HF258 | Local Externel mining 1 | 9.87 | | |
| 113-5793184-3541811 | 2020/7/21 | 1 | 001 | 4 | N0974 | Tommy Le 123 Dental | 1641 E 17TH ST STE B | | SANTA ANA | CA | 92705-8500 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245850512 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZJFZ9BZ | CR | TI | HF258 | Local Externel mining 1 | 9.87 | | |
| 112-6266933-6688708 | 2020/7/21 | 1 | 001 | 4 | N0975 | Faith Johnson | 1342 CLARY SAGE LOOP | | ROUND ROCK | TX | 78665-4037 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245858778 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZJFZ9BZ | CR | TI | HF258 | Local Externel mining 1 | 9.87 | | |
| 112-1870150-0808227 | 2020/7/21 | 1 | 001 | 4 | N0976 | Paul Poco | 12440 Masterson Road | | Weeki Wachee | FL | 34614 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245858327 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B07ZJFZ9BZ | CR | TI | HF258 | Local Externel mining 1 | 9.87 | | |
| 114-3085313-4610663 | 2020/7/21 | 1 | 001 | 4 | N0977 | Claudette Heron | 6898 ROGERS LAKE RD | | LITHONIA | GA | 30058-5121 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245857795 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B088GVJBDV | CR | TI | HF258 | Local Externel mining 1 | 9.87 | | Delivered |
| 111-0080776-7464200 | 2020/7/21 | 1 | 001 | 4 | N0978 | Millennium Physical Therapy | 4863 PROMENADE PKWY STE 109 | | BESSEMER | AL | 35022-7309 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563245857054 | 7.15 New data cables N0804-N0978 | 2020/7/21 | New | Sent | Delivered | B0829MP7RN | TI | TI | HF258 | Local Externel mining 1 | 9.87 | | |
| 114-6396801-0169020 | 2020/7/22 | 1 | 001 | 4 | N0979 | Chris Tovar | 500 Lanier Ave. West | Suite 901 | Fayetteville | Georgia | 30214 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241073915 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B0811LC4LP | TPL | AM | HF258 | Local Externel mining 1 | 9.87 | | |
| 112-5063249-1308628 | 2020/7/22 | 1 | 001 | 4 | N0980 | Deana Bauch | 425 HIGHWAY 6 | | NETTLETON | MS | 38858-9561 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241073151 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07PFGVX48 | AR | AR | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 112-9971686-7016282 | 2020/7/22 | 1 | 001 | 4 | N0981 | Geraldine Renn | 277 NW 24th Street | | McMinnville | OR | 97128 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241073410 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B0851F9N3L | AR | AR | H2110-3 | Local Externel mining 1 | 9.87 | | |
| 114-6416577-1001035 | 2020/7/22 | 1 | 001 | 4 | N0982 | Homayoon Dehghani | 4525 ROSEMEAD BLVD | | PICO RIVERA | CA | 90660-2032 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241074226 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZZ6T2QR | AR | AR | HF258 | Local Externel mining 1 | 9.87 | | |
| 114-4456218-3829066 | 2020/7/22 | 1 | 001 | 4 | N0983 | Jeff Lux | 201 Crutchfield Ave | | Nashville | TN | 37210 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241074721 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZZ6T2QR | AR | AR | HF258 | Local Externel mining 1 | 9.87 | | #N/A |
| 112-1671607-0666615 | 2020/7/22 | 1 | 001 | 4 | N0984 | Z Moms & A Mop | 2674 S MILFORD RD | | HIGHLAND | MI | 48357-4938 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241074189 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B081RTRRH7 | PB | AZ | H2020-3 | Local Externel mining 1 | 9.87 | | #N/A |
| 113-6905996-2127468 | 2020/7/22 | 1 | 001 | 4 | N0985 | Paula Martinez | 4390 DONALD ST | | EUGENE | OR | 97405-3430 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241074417 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B081RTRRH7 | PB | AZ | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 111-4211764-9082632 | 2020/7/22 | 1 | 001 | 4 | N0986 | Michael A. Longo | PO BOX 581710 | | TULSA | OK | 74158-1710 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241075223 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | #N/A |
| 113-9403726-6823403 | 2020/7/22 | 1 | 001 | 4 | N0987 | Newberry Animal Health Care Center | 112 NEWBERRY PKWY | | Etters | PA | 17319 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241075933 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 112-4060355-3066668 | 2020/7/22 | 1 | 001 | 4 | N0988 | South Florida Appliance | 3040 FOWLER ST | | FORT MYERS | FL | 33901-7313 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241075063 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | #N/A |
| 113-5086668-8369825 | 2020/7/22 | 1 | 001 | 4 | N0989 | Menachem Eisingoff | 19 SARAH DR | | SPRING VALLEY | NY | 10977-1837 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241075520 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 112-9102225-1301021 | 2020/7/22 | 1 | 001 | 4 | N0990 | Doug Greer | 12902 PARK FOREST TRL | | CYPRESS | TX | 77429-5379 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241072710 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 113-6432664-5320314 | 2020/7/22 | 1 | 001 | 4 | N0991 | B.C. Financial Attn: M Baca | PO BOX 2614 | | LOS LUNAS | NM | 87031-2614 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241072185 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 111-0276774-8365810 | 2020/7/22 | 1 | 001 | 4 | N0992 | Nellie Roman-Blair | 4470 Bernice Ave | | Riverside | CA | 92509 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241072475 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 112-4117051-3848239 | 2020/7/22 | 1 | 001 | 4 | N0993 | Marco Nanci | 840 MURFIELD DR | | OCEANSIDE | CA | 92058-7011 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241070840 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 112-4981300-3145812 | 2020/7/22 | 1 | 001 | 4 | N0994 | Travis Southall | 4008 GARTH RD | | BAYTOWN | TX | 77521-3108 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241070198 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 113-1472807-2274604 | 2020/7/22 | 1 | 001 | 4 | N0995 | Justin Yarbrough | EZ-FLO INTERNATIONAL INC | 1605 RESEARCH CIR | ROCKWALL | TX | 75032-6206 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241070532 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | | Delivered |
| 111-5516894-0589867 | 2020/7/22 | 1 | 001 | 4 | N0996 | Port Hadlock Vision Clinic | 150 CHIMACUM RD | | PORT HADLOCK | WA | 98339-9774 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241078910 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 114-3550487-3256418 | 2020/7/22 | 1 | 001 | 4 | N0997 | Gabriel Herrera | 25200 Globe st | | Moreno valley | Ca | 92551 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241078323 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 112-4213606-5781005 | 2020/7/22 | 1 | 001 | 4 | N0998 | Bart Milton | 50 DENVER RD STE 1 DELIVER | TO DOCK 15 | DENVER | PA | 17517-9334 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241078521 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZYSPFDG | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | | |
| 111-9335230-8006256 | 2020/7/22 | 1 | 001 | 4 | N0999 | Scott Given | 21 FOX HILL RD | | WELLESLEY | MA | 02481-2806 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241077760 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B084JKNFY7 | CS | CS | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 112-5079984-8473063 | 2020/7/22 | 1 | 001 | 4 | N1000 | Paul Morales | 7695 MARINE CURRENT ST | | LAS VEGAS | NV | 89139-5407 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241077609 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B084JKNFY7 | CS | CS | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 114-4768406-4429050 | 2020/7/22 | 1 | 001 | 4 | N1001 | Shane Wilkerson, DVM | ALLEN & GRIFFIN ANIMAL HOSPITAL | 204 HIGHWAY 1 S | GREENVILLE | MS | 38701-4003 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241077043 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B084JCL17G | CS | CS | HF258 | Local Externel mining 1 | 9.87 | | Delivered |
| 111-7968004-6646611 | 2020/7/22 | 1 | 001 | 4 | N1002 | Anthony Kwan | 710 EL CAMINO REAL | | SOUTH SAN FRANCISCO | CA | 94080 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563241076831 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B084JCL17G | CS | CS | HF258 | Local Externel mining 1 | 9.87 | | |
| 114-6897370-0257068 | 2020/7/22 | 1 | 001 | 4 | N1003 | Zachary H Wittmann | 9134 HANOVER ST | | LITHIA SPRINGS | GA | 30122 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563240959197 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B084JCL17G | CS | CS | HF258 | Local Externel mining 1 | 9.87 | | Delivered |
| 114-8401752-1537835 | 2020/7/22 | 1 | 001 | 4 | N1004 | Robert Samwel | 1550 MORENA BLVD | | SAN DIEGO | CA | 92110-3730 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563240959401 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B084JCL17G | CS | CS | HF258 | Local Externel mining 1 | 9.87 | | |
| 113-9821168-9358630 | 2020/7/22 | 1 | 001 | 4 | N1005 | Allmonroc DBA Acadia Service Company | 6033 Harness Rd | | Baton Rouge | LA | 70817 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563240953805 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | Delivered |
| 112-3674662-2349031 | 2020/7/22 | 1 | 001 | 4 | N1006 | Anita Billings | EDGARTOWN FIRE DEPT | 68 PEASES POINT WAY S | EDGARTOWN | MA | 02539-8711 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563240953164 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | in transit |
| 112-9736153-2781837 | 2020/7/22 | 1 | 001 | 4 | N1007 | Laura Brazel | 121 Quigley Court | | Lexington | SC | 29073 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563240954253 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | Delivered |
| 114-6761396-7498613 | 2020/7/22 | 1 | 001 | 4 | N1008 | Gilbert Simas, MD | 5107 NE 130TH ST | | VANCOUVER | WA | 98686-4978 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563240954642 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 114-1184281-0645049 | 2020/7/22 | 1 | 001 | 4 | N1009 | Angela DiMari | 109 CHETWOOD TER | | FANWOOD | NJ | 07023-1504 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563240954338 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |
| 111-4347589-0639422 | 2020/7/22 | 1 | 001 | 4 | N1010 | Max Von Hausen | 3 RENFREW PARK | | MIDDLETOWN | RI | 02842-5862 | US | 12000 Magnolia Ave Suite 101 | Riverside CA 92503 | 1 | 1 | John | 9400111899563240955250 | 7.17 New data cables N0979-N1049 | 2020/7/22 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Local Externel mining 1 | 9.87 | | |

| 114-0837538-9017863 | 2020/7/22 | 1 | 001 | 4 | N1011 | Lisa Byrns | 2021 Alma Ct |  | Keller | Tx | 76248 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113-9501600-7075404 | 2020/7/22 | 1 | 001 | 4 | N1012 | Kevin Duffy | 1416 HIGHLAND AVE |  | CINNAMINSON | NJ | 08077-2728 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-1226963-1401817 | 2020/7/22 | 1 | 001 | 4 | N1013 | Yulianna Lyubimova | 288 Bay 38th St Apt 3R |  | Brooklyn | NY | 11214-6516 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-1823001-8024253 | 2020/7/22 | 1 | 001 | 4 | N1014 | Victor Vo | 11103 SOUTH DR |  | HOUSTON | TX | 77099-2743 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-5241864-0086628 | 2020/7/22 | 1 | 001 | 4 | N1015 | Dominique Davis | 609 INDUSTRIAL PARK RD |  | CORNELL | WISCONSIN | 54732-8052 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-9981822-9117827 | 2020/7/22 | 1 | 001 | 4 | N1016 | Steven Tyler | 1950 Hickory Trace Drive |  | FLEMING ISLAND | FL | 32003 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-2545990-3073866 | 2020/7/22 | 1 | 001 | 4 | N1017 | Priyanka Sharma | 2300 CASCADE AVE |  | HOOD RIVER | OR | 97031-1075 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-5607285-2920260 | 2020/7/22 | 1 | 001 | 4 | N1018 | Joseph M Folsom | 434 HIGHLAND VW |  | HOULTON | WI | 54082-2408 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-3867796-1342623 | 2020/7/22 | 1 | 001 | 4 | N1019 | M Bordelon | 6036 Dillingham |  | Shreveport | LA | 71106 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-4384737-6254661 | 2020/7/22 | 1 | 001 | 4 | N1020 | Andreanna Michaels | 2718 FALLSBROOKE MANOR DR |  | FALLSTON | MD | 21047-2100 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-5297100-3582661 | 2020/7/22 | 1 | 001 | 4 | N1021 | Keri Roberts-NBM | 10375 PARK MEADOWS DR STE 260 |  | LONE TREE | CO | 80124-6760 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-8057880-6733038 | 2020/7/22 | 1 | 001 | 4 | N1022 | James Head | 1807 RICE MILL DR |  | KATY | TX | 77493-3026 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-0561383-1150609 | 2020/7/22 | 1 | 001 | 4 | N1023 | Vincent V. Soun | 529 PINE AVE |  | HOLTVILLE | CA | 92250-1121 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-6119065-7641869 | 2020/7/22 | 1 | 001 | 4 | N1024 | Michael H Howe | 828 | Viebahn Street | Manitowoc | WI | 54220 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-4838856-2512245 | 2020/7/22 | 1 | 001 | 4 | N1025 | Patrick Nelsen | 4208 DAVALL DR |  | OLIVE BRANCH | MS | 38654-7938 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-5179766-8440239 | 2020/7/22 | 1 | 001 | 4 | N1026 | Jennifer McCann | P.O. Box 438 |  | Colbert | WA | 99005 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-2066931-4265043 | 2020/7/22 | 1 | 001 | 4 | N1027 | Institute for Advanced Medicine | 907 SE VILLAGE LOOP STE 5 |  | BENTONVILLE | AR | 72712-2229 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-8438367-7373007 | 2020/7/22 | 1 | 001 | 4 | N1028 | Emily Longhurst | 41 SADDLEBROOK LN # 2 |  | HOUSTON | TX | 77024-3404 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-1567469-5817849 | 2020/7/22 | 1 | 001 | 4 | N1029 | East Bay Animal Hospital | 3445-A East Bay Drive |  | Largo | FL | 33771 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-5891822-8685001 | 2020/7/22 | 1 | 001 | 4 | N1030 | Douglas J. Van Nice | 1840 Inspiration Ln. |  | River Oaks | TX | 76114 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-0205241-5013026 | 2020/7/22 | 1 | 001 | 4 | N1031 | Denise R. Fischer | 1370 RIVERSIDE DR |  | TARPON SPRINGS | FLORIDA | 34689-2020 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-8514863-3778640 | 2020/7/22 | 1 | 001 | 4 | N1032 | Jay Williams | 201 EUCLID AVE |  | LYNCHBURG | VA | 24501-3313 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-1377513-0455451 | 2020/7/22 | 1 | 001 | 4 | N1033 | Viewpoint Residential | 855 PEACHTREE ST NE |  | ATLANTA | GA | 30308-7400 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-4145422-2337026 | 2020/7/22 | 1 | 001 | 4 | N1034 | Xiao Ran | biarritz | 1981 | Providencia | Santiago | 0 | CL | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-6892453-8181819 | 2020/7/22 | 1 | 001 | 4 | N1035 | Hagan Real Estate | 2263 W US HIGHWAY 22 AND 3 |  | MAINEVILLE | OH | 45039-9477 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-7657803-8885060 | 2020/7/22 | 1 | 001 | 4 | N1036 | Bob Lasley | 7490 W COLFAX AVE |  | LAKEWOOD | CO | 80214-5416 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-5890043-0769054 | 2020/7/22 | 1 | 001 | 4 | N1037 | James Reavely | 60 WALNUT ST W |  | MAHWAH | NJ | 07430-3141 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-1689541-8229866 | 2020/7/22 | 1 | 001 | 4 | N1038 | Sterilizer Autoclave Solutions | 4443 HENRY DELLINGER RD STE E |  | MAIDEN | NC | 28650-9241 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-2579397-6502606 | 2020/7/22 | 1 | 001 | 4 | N1039 | Nicole Li | 1020 ACEQUIA TRL NW |  | LOS RANCHOS DE ALBUQUERQ | NM | 87107-6402 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-0575755-3794635 | 2020/7/22 | 1 | 001 | 4 | N1040 | John Bliss | 301 SW 18TH ST STE 9 |  | BENTONVILLE | AR | 72712-7842 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-1853234-2447450 | 2020/7/22 | 1 | 001 | 4 | N1041 | Stacey Sand | 50 BERRYWOOD LN |  | DRESHER | PA | 19025-2001 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-0675447-3474618 | 2020/7/22 | 1 | 001 | 4 | N1042 | Bobijo Riggins | 1530 S HIGHWAY 89A |  | KANAB | UT | 84741-3956 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-0575347-7538612 | 2020/7/22 | 1 | 001 | 4 | N1043 | Lester Lipschutz | 321 BROOKWAY RD |  | MERION STATION | PA | 19066-1504 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-0700631-3900234 | 2020/7/22 | 1 | 001 | 4 | N1044 | Peter Davies | 8550 DUNSINANE DR |  | DUBLIN | OHIO | 43017-9420 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-0215664-5621844 | 2020/7/22 | 1 | 001 | 4 | N1045 | Flyboy Donuts | 3600 E 10TH ST STE 100 |  | SIOUX FALLS | SD | 57103-2188 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-0777284-3120264 | 2020/7/22 | 1 | 001 | 4 | N1046 | Simple Signs of Cape Cod | 650 Route 28 | NOT THE PO BOX | W. Yarmouth | MA | 02673-5061 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-0123527-8685829 | 2020/7/22 | 1 | 001 | 4 | N1047 | Les Reed | 1136 Trailwood Dr |  | Hurst | TX | 76053 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-0302888-9277847 | 2020/7/22 | 1 | 001 | 4 | N1048 | Kelly Wollweber | 2345 COLFAX ST |  | GARY | IN | 46406-2515 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-3198645-5785011 | 2020/7/22 | 1 | 001 | 4 | N1049 | Kevin Myrick | 722 N Stacy lane | 722 N Stacy Lane | Valparaiso | Indiana | 46385 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-9271988-9555447 | 2020/7/23 | 1 | 001 | 4 | N1050 | Khoa Nguyen | 8808 FALLBROOK DR DOCK 4 / 6 |  | HOUSTON | TX | 77064-4855 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-3071426-2773844 | 2020/7/23 | 1 | 001 | 4 | N1051 | Khoa Nguyen | 8297 LIVERPOOL CIR |  | LITTLETON | CO | 80125-7939 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-7951034-3202647 | 2020/7/23 | 1 | 001 | 4 | N1052 | Cathy Page | 176 SEASIDE DR |  | JAMESTOWN | RI | 02835-3123 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-5457595-4930654 | 2020/7/23 | 1 | 001 | 4 | N1053 | Cystal Hicks | 1017 Tyler St. | KSI Trading Corp. | Fredericksburg | VA | 22401 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-0215206-1472274 | 2020/7/23 | 1 | 001 | 4 | N1054 | Fannie Dingess | BROWN FOODSERVICE INC | 0 E CLAYTON LN / PO BOX 6 | LOUISA | KENTUCKY | 41230-8621 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-0890423-3899404 | 2020/7/23 | 1 | 001 | 4 | N1055 | Amy S. Newman | 595 Bethlehem Pike | Suite104 | Montgomeryville | PA | 18936 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-4007226-9909864 | 2020/7/23 | 1 | 001 | 4 | N1056 | PFC Management | 10921 Wilshire Blvd | Suite 700 | Los Angeles | CA | 90024 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-7924932-7949036 | 2020/7/23 | 1 | 001 | 4 | N1057 | Beth L. Martin | 1575 NORTHSIDE DR NW BLDG 100 | SUITE 200 | ATLANTA | GA | 30318-4235 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-3067881-2322642 | 2020/7/23 | 1 | 001 | 4 | N1058 | Mel Kelly | 218 CORNERSTONE LN |  | LEXINGTON | SC | 29073-7487 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-5625559-6123431 | 2020/7/23 | 1 | 001 | 4 | N1059 | Danielle Black | 5071 RADCLIFF ST |  | MARRERO | LA | 70072-5547 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-3213085-6577839 | 2020/7/23 | 1 | 001 | 4 | N1060 | Leigh Mattingly | 473 Amberley Dr |  | Lexington | Kentucky | 40515 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-5582481-2329037 | 2020/7/23 | 1 | 001 | 4 | N1061 | Richard A Hodkin | 9574 COUNTY ROAD 118 |  | CARTHAGE | MO | 64836-8557 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-1238897-3804222 | 2020/7/23 | 1 | 001 | 4 | N1062 | Reinor Whitley | 23046 LAVALLETTE SQ |  | BRAMBLETON | VA | 20148-4903 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-9714705-1837829 | 2020/7/23 | 1 | 001 | 4 | N1063 | Craig Johnson | 273 S SARATOGA ST |  | SUFFOLK | VA | 23434-5324 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-6645775-1224245 | 2020/7/23 | 1 | 001 | 4 | N1064 | Stella's Restaurant - Patrick Lahey | 104 LOUISIANA AVE |  | PERRYSBURG | OH | 43551-1457 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-1892348-7559411 | 2020/7/23 | 1 | 001 | 4 | N1065 | Jason Brown | 1325 BROOKFIELD DR |  | ROWLETT | TX | 75089-7433 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-5230089-4638646 | 2020/7/23 | 1 | 001 | 4 | N1066 | Carrie A. Franzen | 4932 N HARDING AVE APT 1N |  | CHICAGO | IL | 60625-7535 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-1441666-2097858 | 2020/7/23 | 1 | 001 | 4 | N1067 | Jeff Gagne | 1662 N LAFAYETTE ST STE A |  | DENVER | CO | 80218-1580 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-7531291-0854616 | 2020/7/23 | 1 | 001 | 4 | N1068 | Brian Hunt Law | 5075 SW GRIFFITH DR STE 210 |  | BEAVERTON | OR | 97005-3045 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-1108765-4239415 | 2020/7/23 | 1 | 001 | 4 | N1069 | Chandler Hill Vineyards | 596 DEFIANCE RD |  | DEFIANCE | MO | 63341-2708 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-2085409-3781021 | 2020/7/23 | 1 | 001 | 4 | N1070 | Boutique Accounting Services | 1020 ILLINOIS AVE |  | PALM HARBOR | FL | 34683-4411 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-0753250-2819403 | 2020/7/23 | 1 | 001 | 4 | N1071 | Jimmy Thacker | 4427 N 27TH AVE |  | PHOENIX | AZ | 85017-4337 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-8601065-1674626 | 2020/7/23 | 1 | 001 | 4 | N1072 | Commonwealth Financial | 245 Main Street |  | Dickson City | pa | 18519 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-2243683-3583430 | 2020/7/23 | 1 | 001 | 4 | N1073 | HKG Technology Services | 100 W WALNUT ST FL 7TH |  | PASADENA | CA | 91124-0001 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-7184088-8909040 | 2020/7/23 | 1 | 001 | 4 | N1074 | Kevin Quach | 515 S FIGUEROA ST STE 1900 |  | LOS ANGELES | CA | 90071-3336 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-0181662-1319410 | 2020/7/23 | 1 | 001 | 4 | N1075 | Jessica M. Armstrong | 7321 Skyline Dr. E | Apt 313 | Columbus | Oh | 43235 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-0374916-3675448 | 2020/7/23 | 1 | 001 | 4 | N1076 | Yulianna Lyubimova | 288 Bay 38th St Apt 3R |  | Brooklyn | NY | 11214-6516 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-8351652-5280200 | 2020/7/23 | 1 | 001 | 4 | N1077 | Air-Temp Mechanical, Inc. | 3013 PAYNE AVE |  | CLEVELAND | OH | 44114-4525 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-1846812-5164263 | 2020/7/23 | 1 | 001 | 4 | N1078 | MASOTTI & MASOTTI/ JOHN W. MASOTTI | 1100 SUMMER ST STE 401 |  | STAMFORD | CT | 06905-5551 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-5682989-2037055 | 2020/7/23 | 1 | 001 | 4 | N1079 | Laura Yorke | 23 East 74th St | apt. 14B | New York | NY | 10021 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-9151713-6864235 | 2020/7/23 | 1 | 001 | 4 | N1080 | TERI KUCHENBROD | 5455 A1A So. |  | St. Augustine | FL | 32080 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-8656370-9676260 | 2020/7/23 | 1 | 001 | 4 | N1081 | Endodontic Solutions | FIRST FLOOR ENTRANCE ON N34TH | 3400 STONE WAY N STE 190 | SEATTLE | WA | 98103-8983 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-3244270-0853047 | 2020/7/23 | 1 | 001 | 4 | N1082 | Falon Knipe | 110 HILL MOTOR LODGE RD |  | TANNERSVILLE | PA | 18372-7954 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-2484871-5542646 | 2020/7/23 | 1 | 001 | 4 | N1083 | Springboard Pediatrics | 2888 N MONROE ST |  | DECATUR | IL | 62526-3269 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-9945729-5105849 | 2020/7/23 | 1 | 001 | 4 | N1084 | Laura Barrett | 4882 ASHCROFT DR |  | MEMPHIS | TN | 38125-3481 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-6715952-6076259 | 2020/7/23 | 1 | 001 | 4 | N1085 | Raptor Pest Control | 2222 PARK PL STE 2E |  | MINDEN | NV | 89423-8678 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-0742703-6922657 | 2020/7/23 | 1 | 001 | 4 | N1086 | C&N Construction | 1601 W LUTHY DR UNIT A |  | PEORIA | IL | 61615-1660 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-8836295-6589022 | 2020/7/23 | 1 | 001 | 4 | N1087 | Andrew Ernest | 10618 N 23RD LN |  | MCALLEN | TX | 78504-6303 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-9032290-9864222 | 2020/7/23 | 1 | 001 | 4 | N1088 | Lisa | 6171 W 400 N |  | GREENFIELD | IN | 46140-9641 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-9501968-9878662 | 2020/7/23 | 1 | 001 | 4 | N1089 | Tony Morejon | BLISS & NYITRAY INC | 335 BLUE LAGOON DR STE 4 | MIAMI | FL | 33126-6069 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-8515081-7855443 | 2020/7/23 | 1 | 001 | 4 | N1090 | Christine Hall | 1052 SW JACQUELINE AVE |  | PORT ST LUCIE | FL | 34953-1507 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-6756694-9770637 | 2020/7/23 | 1 | 001 | 4 | N1091 | Roberto M. Tanaka | Rua Luiz Faccini 142 | Centro | Guarulhos | Sao Paulo | 7110000 | BR | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-2553185-1202600 | 2020/7/23 | 1 | 001 | 4 | N1092 | YaVonna Boone | 4930 S COTTAGE GROVE AVE |  | CHICAGO | IL | 60615-2616 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-1136926-7861040 | 2020/7/23 | 1 | 001 | 4 | N1093 | Randy Wambold | 164 Highland St. |  | Milton | MA | 2186 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-8723615-1781029 | 2020/7/23 | 1 | 001 | 4 | N1094 | Ricardo A Key | 5151 Marquette Rd |  | PORTAGE | IN | 46368 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-0751796-3262622 | 2020/7/23 | 1 | 001 | 4 | N1095 | Aaron M. Root | 29046 LYNDON ST |  | LIVONIA | MI | 48154-4523 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-3944843-6321041 | 2020/7/23 | 1 | 001 | 4 | N1096 | Timothy Smokoff | 363 7TH LN |  | FOX ISLAND | WA | 98333-9718 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-6149056-7530623 | 2020/7/23 | 1 | 001 | 4 | N1097 | STATE STREET HOMES | 1233 NW NORTHRUP ST STE 125 |  | PORTLAND | OR | 97209-2482 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-5946383-3696250 | 2020/7/23 | 1 | 001 | 4 | N1098 | Martin Wildes/Mike Walsh/Natasha Griffith | 161 Jesse Hill Jr Dr SE | ntainment Core/BLDG-Petit | Atlanta | GA | 30303 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-8450465-3351463 | 2020/7/23 | 1 | 001 | 4 | N1099 | AT&T Columbus 3 Stoneridge #335 | 4994 N HAMILTON RD |  | COLUMBUS | OH | 43230-1312 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-1161571-8989042 | 2020/7/23 | 1 | 001 | 4 | N1100 | Tsering Diki | 3076 41ST ST |  | ASTORIA | NY | 11103-3432 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-0321882-5332246 | 2020/7/23 | 1 | 001 | 4 | N1101 | Village Pub & Beer Garden | 1308 MCGAVOCK PIKE |  | NASHVILLE | TN | 37216-3223 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-5144521-1900247 | 2020/7/23 | 1 | 001 | 4 | N1102 | Coretta martin | 20 MEADOWRUE LN |  | SICKLERVILLE | NJ | 08081-1962 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-9411021-6081830 | 2020/7/24 | 1 | 001 | 4 | N1103 | Devin Kleffer | 4461 RANCHERO DR |  | SOQUEL | CA | 95073-2320 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-1639674-3943438 | 2020/7/24 | 1 | 001 | 4 | N1104 | Debbie Levine | 33 COUNTRY OAKS DR |  | MANALAPAN | NJ | 07726-4650 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-9629109-9934651 | 2020/7/24 | 1 | 001 | 4 | N1105 | David Reich | 33 E SCHROCK RD |  | WESTERVILLE | OHIO | 43081-2931 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-2251820-9566609 | 2020/7/24 | 1 | 001 | 4 | N1106 | Marc J. Magier | 105 CHESTNUT ST STE 25 |  | NEEDHAM | MA | 02492-2520 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-1446123-2792224 | 2020/7/24 | 1 | 001 | 4 | N1107 | Barbara @ Kudla's | 2733 S PARK RD |  | BETHEL PARK | PA | 15102-3805 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-4158531-7797051 | 2020/7/24 | 1 | 001 | 4 | N1108 | White Birch Armory | 80 Industrial Park Drive |  | Dover | NH | 3820 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-3271752-2128223 | 2020/7/24 | 1 | 001 | 4 | N1109 | Tami Laubhan | C/O CENTRAL IMAGING | 6101 CENTRAL AVE | ST PETERSBURG | FL | 33710-8529 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-7340112-4176201 | 2020/7/24 | 1 | 001 | 4 | N1110 | Nancy Lambert | 11835 FISHING POINT DR STE 104 |  | NEWPORT NEWS | VA | 23606-2584 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-9674437-4986615 | 2020/7/24 | 1 | 001 | 4 | N1111 | Arturo p Jauregui | 3110W W BILBY RD |  | TUCSON | AZ | 85746-3720 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-8345935-9284259 | 2020/7/24 | 1 | 001 | 4 | N1112 | Business Office | 870 OAK MEADOW DR |  | FRANKLIN | TN | 37064-5607 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-5592296-0494666 | 2020/7/24 | 1 | 001 | 4 | N1113 | Betty Hernandez | 18655 BISHOP AVE |  | CARSON | CA | 90746-4028 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-6416870-1234607 | 2020/7/24 | 1 | 001 | 4 | N1114 | Michael W Johnston | 2978 Simpson |  | Rochester Hills | MI | 48309 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 114-8250962-5025021 | 2020/7/24 | 1 | 001 | 4 | N1115 | Judy Dafoulas | 104 BEACH POND RD |  | VOLUNTOWN | CT | 06384-1853 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-8152734-1925837 | 2020/7/24 | 1 | 001 | 4 | N1116 | Joe Shorthouse | FLASHCO 1383 DOWN RIVER DR |  | WOODLAND | WA | 98674-9546 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-9985075-7237016 | 2020/7/24 | 1 | 001 | 4 | N1117 | Clayton K Vaughan | 200 E PATTON AVE |  | ALVARADO | TX | 76009-3836 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-2034531-1059452 | 2020/7/24 | 1 | 001 | 4 | N1118 | David Phillips | 1090 COUNTY ROAD 730 |  | CLANTON | AL | 35046-5736 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-5315538-6773811 | 2020/7/24 | 1 | 001 | 4 | N1119 | Kelly K Brown | WEST COAST INTERIORS INC | 4845 AIRLINE RD | MUSKEGON | MI | 49444-4563 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 112-9146193-7324256 | 2020/7/24 | 1 | 001 | 4 | N1120 | Francisco Tamarez Florentino | 8260 NW 14TH ST APT X-10761 |  | MIAMI | FL | 33191-1501 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 113-5013184-7308250 | 2020/7/24 | 1 | 001 | 4 | N1121 | Frank Chang / Front Office | 1680 OCEANSIDE BLVD |  | OCEANSIDE | CA | 92054-5427 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |
| 111-4352912-7780243 | 2020/7/24 | 1 | 001 | 4 | N1122 | Rpm Tesla | 30065 COMERCIO |  | RANCHO SANTA MARGARIT | CA | 92688-2106 | US | 12000 Magnolia Ave,Suite 101, | Riverside CA 92503 | 1 | 1 |

| No. | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N1349 | 1 | John | 940011189956309570218 | 7.21-22 New data cables N1219-N1362 | 2020/7/28 | New | Sent | Delivered | B086PV1Z1Y | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1350 | 1 | John | 940011189956309570231 | 7.21-22 New data cables N1219-N1362 | 2020/7/28 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1351 | 1 | John | 940011189956309570233 | 7.21-22 New data cables N1219-N1362 | 2020/7/28 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1352 | 1 | John | 940011189956309570204 | 7.21-22 New data cables N1219-N1362 | 2020/7/28 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1353 | 1 | John | 940011189956309570242 | 7.21-22 New data cables N1219-N1362 | 2020/7/28 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1354 | 1 | John | 940011189956309570247 | 7.21-22 New data cables N1219-N1362 | 2020/7/28 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1355 | 1 | John | 940011189956309570254 | 7.21-22 New data cables N1219-N1362 | 2020/7/28 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1356 | 1 | John | 940011189956309570021 | 7.21-22 New data cables N1219-N1362 | 2020/7/28 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1357 | 1 | John | 940011189956309570029 | 7.21-22 New data cables N1219-N1362 | 2020/7/28 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1358 | 1 | John | 940011189956309570085 | 7.21-22 New data cables N1219-N1362 | 2020/7/28 | New | Sent | Delivered | B086PV1Z1Y | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | Delivered |
| N1359 | 1 | John | 940011189956309570087 | 7.21-22 New data cables N1219-N1362 | 2020/7/28 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1360 | 1 | John | 940011189956309570079 | 7.21-22 New data cables N1219-N1362 | 2020/7/28 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | Delivered |
| N1362 | 1 | John | 940011189956309570077 | 7.21-22 New data cables N1219-N1362 | 2020/7/28 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Local Externel mining 1 | 9.87 | Delivered |
| N1363 | 1 | John | 940011189956309002473 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0851F43S7 | AR | AR | H2110-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1364 | 1 | John | 940011189956309002412 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1365 | 1 | John | 940011189956309002402 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1366 | 1 | John | 940011189956309002574 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1367 | 1 | John | 940011189956309002510 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | Delivered |
| N1368 | 1 | John | 940011189956309002533 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1369 | 1 | John | 940011189956309002540 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1370 | 1 | John | 940011189956309002225 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1371 | 1 | John | 940011189956309002289 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | Delivered |
| N1372 | 1 | John | 940011189956309002273 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1373 | 1 | John | 940011189956309002262 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1374 | 1 | John | 940011189956309002231 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1375 | 1 | John | 940011189956309002246 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1376 | 1 | John | 940011189956309002026 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1377 | 1 | John | 940011189956309002089 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYSPFDG | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1378 | 1 | John | 940011189956309002091 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1379 | 1 | John | 940011189956309002013 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | Delivered |
| N1380 | 1 | John | 940011189956309002009 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1381 | 1 | John | 940011189956309002059 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1382 | 1 | John | 940011189956309002875 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1383 | 1 | John | 940011189956309002897 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1384 | 1 | John | 940011189956309002813 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1385 | 1 | John | 940011189956309002806 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1386 | 1 | John | 940011189956309002854 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | Cool Tone | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1387 | 1 | John | 940011189956309002780 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | Cool Tone | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1388 | 1 | John | 940011189956309002763 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | Cool Tone | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1389 | 1 | John | 940011189956309002732 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | Cool Tone | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1390 | 1 | John | 940011189956309002746 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | Cool Tone | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1391 | 1 | John | 940011189956309002621 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | Cool Tone | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1392 | 1 | John | 940011189956309002671 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1393 | 1 | John | 940011189956309002699 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1394 | 1 | John | 940011189956309002618 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1395 | 1 | John | 940011189956309002609 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1396 | 1 | John | 940011189956309002656 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1397 | 1 | John | 940011189956309002187 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1398 | 1 | John | 940011189956309002199 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1399 | 1 | John | 940011189956309002115 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1400 | 1 | John | 940011189956309002106 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1401 | 1 | John | 940011189956309002150 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1402 | 1 | John | 940011189956309005986 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1403 | 1 | John | 940011189956309005979 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1404 | 1 | John | 940011189956309005966 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1405 | 1 | John | 940011189956309005917 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1406 | 1 | John | 940011189956309005909 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1407 | 1 | John | 940011189956309005959 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1408 | 1 | John | 940011189956309005382 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1409 | 1 | John | 940011189956309005378 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1410 | 1 | John | 940011189956309005362 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1411 | 1 | John | 940011189956309005317 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1412 | 1 | John | 940011189956309005349 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | Delivered |
| N1413 | 1 | John | 940011189956309005420 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1414 | 1 | John | 940011189956309005472 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1415 | 1 | John | 940011189956309005466 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZQKPM | THP | CT | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1416 | 1 | John | 940011189956309005439 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07B7MB2BX | THP | Cool Tone | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1417 | 1 | John | 940011189956309005408 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZMXSX | THP | Cool Tone | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1418 | 1 | John | #N/A | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | There is a problem with the address and it was not sent | #N/A | B07ZTZMXSX | THP | Cool Tone | HF258 | Local Externel mining 1 | 9.87 | #N/A |
| N1419 | 1 | John | 940011189956309005458 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZMXSX | THP | Cool Tone | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1420 | 1 | John | 940011189956309005584 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZMXSX | THP | Cool Tone | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1421 | 1 | John | 940011189956309005592 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZMXSX | THP | Cool Tone | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1422 | 1 | John | 940011189956309005532 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1423 | 1 | John | 940011189956309005556 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1424 | 1 | John | 940011189956309005274 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | Delivered |
| N1425 | 1 | John | 940011189956309005216 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1426 | 1 | John | 940011189956309005237 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1427 | 1 | John | 940011189956309005256 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1428 | 1 | John | 940011189956309005089 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1429 | 1 | John | 940011189956309005063 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1430 | 1 | John | 940011189956309005051 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1431 | 1 | John | 940011189956309005887 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1432 | 1 | John | 940011189956309005860 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | In-Transit |
| N1433 | 1 | John | 940011189956309005838 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Local Externel mining 1 | 9.87 | Delivered |
| N1434 | 1 | John | 940011189956309005847 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1435 | 1 | John | 940011189956309005729 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1436 | 1 | John | 940011189956309005799 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1437 | 1 | John | 940011189956309005735 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1438 | 1 | John | 940011189956309005707 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1439 | 1 | John | 940011189956309005750 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1440 | 1 | John | 940011189956309005627 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1441 | 1 | John | 940011189956309005677 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1442 | 1 | John | 940011189956309005667 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1443 | 1 | John | 940011189956309005600 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1444 | 1 | John | 940011189956309005652 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1445 | 1 | John | 940011189956309005182 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1446 | 1 | John | 940011189956309005196 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1447 | 1 | John | 940011189956309005164 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1448 | 1 | John | 940011189956309005130 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1449 | 1 | John | 940011189956309005143 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1450 | 1 | John | 940011189956309006925 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1451 | 1 | John | 940011189956309006972 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1452 | 1 | John | 940011189956309006993 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1453 | 1 | John | 940011189956309006938 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1454 | 1 | John | 940011189956309006944 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1455 | 1 | John | 940011189956309006324 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1456 | 1 | John | 940011189956309006374 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Local Externel mining 1 | 9.87 | In-Transit |
| N1457 | 1 | John | 940011189956309006366 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1458 | 1 | John | 940011189956309006332 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1459 | 1 | John | 940011189956309006343 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | Delivered |
| N1460 | 1 | John | 940011189956309006423 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1461 | 1 | John | 940011189956309006490 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1462 | 1 | John | 940011189956309006431 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1463 | 1 | John | 940011189956309006442 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1464 | 1 | John | 940011189956309006571 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1465 | 1 | John | 940011189956309006593 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | Delivered |
| N1466 | 1 | John | 940011189956309006516 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | Delivered |
| N1467 | 1 | John | 940011189956309006504 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1468 | 1 | John | 940011189956309006554 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1469 | 1 | John | 940011189956309006286 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1470 | 1 | John | 940011189956309006261 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | Delivered |
| N1471 | 1 | John | 940011189956309006214 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1472 | 1 | John | 940011189956309006209 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1473 | 1 | John | 940011189956309006250 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1474 | 1 | John | 940011189956309006088 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1475 | 1 | John | 940011189956309006077 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1476 | 1 | John | 940011189956309006064 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1477 | 1 | John | 940011189956309006032 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1478 | 1 | John | 940011189956309006040 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1479 | 1 | John | 940011189956309006821 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1480 | 1 | John | 940011189956309006879 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1481 | 1 | John | 940011189956309006869 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | Delivered |
| N1482 | 1 | John | 940011189956309006806 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1483 | 1 | John | 940011189956309006855 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1484 | 1 | John | 940011189956309006776 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Local Externel mining 1 | 9.87 | In-Transit |
| N1485 | 1 | John | 940011189956309006766 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Collected at home and abroad 1 | 5.67 | In-Transit |
| N1486 | 1 | John | 940011189956309006732 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Collected at home and abroad 1 | 5.67 | In-Transit |
| N1487 | 1 | John | 940011189956309006745 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Collected at home and abroad 1 | 5.67 | In-Transit |
| N1488 | 1 | John | 940011189956309006621 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | Delivered |
| N1489 | 1 | John | 940011189956309006688 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | In-Transit |
| N1490 | 1 | John | 940011189956309006699 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | In-Transit |
| N1491 | 1 | John | 940011189956309006635 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | In-Transit |
| N1492 | 1 | John | 940011189956309006640 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | In-Transit |
| N1493 | 1 | John | 940011189956309006120 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B086PV1Z1Y | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | In-Transit |
| N1494 | 1 | John | 940011189956309006170 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | In-Transit |
| N1495 | 1 | John | 940011189956309006116 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | In-Transit |
| N1496 | 1 | John | 940011189956309006105 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B086PV1Z1Y | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | In-Transit |
| N1497 | 1 | John | 940011189956309006151 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | Delivered |
| N1498 | 1 | John | 940011189956309008984 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | In-Transit |
| N1499 | 1 | John | 940011189956309008997 | 7.23-24 New data cables N1363-N1499 | 2020/7/29 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | Delivered |
| N1500 | 1 | John | 940011189956308419642 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B081RSXJRW | PB | AZ | C0055K-Y | Collected at home and abroad 1 | 5.67 | Pre-Shipment |
| N1501 | 1 | John | 940011189956308419651 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Collected at home and abroad 1 | 5.67 | Pre-Shipment |
| N1502 | 1 | John | 940011189956308419654 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Collected at home and abroad 1 | 5.67 | Pre-Shipment |
| N1503 | 1 | John | 940011189956308419122 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Collected at home and abroad 1 | 5.67 | Pre-Shipment |
| N1504 | 1 | John | 940011189956308419186 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | Collected at home and abroad 1 | 5.67 | Pre-Shipment |
| N1505 | 1 | John | 940011189956308419184 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Collected at home and abroad 1 | 5.67 | Pre-Shipment |
| N1506 | 1 | John | 940011189956308419176 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Collected at home and abroad 1 | 5.67 | Pre-Shipment |
| N1507 | 1 | John | 940011189956308419178 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Collected at home and abroad 1 | 5.67 | Pre-Shipment |
| N1508 | 1 | John | 940011189956308419196 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | Collected at home and abroad 1 | 5.67 | Pre-Shipment |
| N1509 | 1 | John | 940011189956308419194 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZYSPFDG | PB | AZ | HF258 | Collected at home and abroad 1 | 5.67 | Pre-Shipment |
| N1510 | 1 | John | 940011189956308419165 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZYSPFDG | PB | AZ | HF258 | Collected at home and abroad 1 | 5.67 | Pre-Shipment |
| N1511 | 1 | John | 940011189956308419168 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Collected at home and abroad 1 | 5.67 | Pre-Shipment |
| N1512 | 1 | John | 940011189956308419110 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Collected at home and abroad 1 | 5.67 | Pre-Shipment |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111-6927627-4685008 | 2020/8/4 | 1 | 001 | 4 | N1513 | Julie Birdwell | 5167 FM 546 | | Princeton | TX | 75407 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308419136 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 111-5227562-8629838 | 2020/8/4 | 1 | 001 | 4 | N1514 | Jennifer Tang | 13265 REESE BLVD E | | HUNTERSVILLE | NC | 28078-6407 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308419134 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 111-0084937-8062644 | 2020/8/4 | 1 | 001 | 4 | N1515 | 911 Driving School | 21 ORCHARD PARK DR STE J | | GREENVILLE | SC | 29615-3528 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308419106 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-2364846-5293034 | 2020/8/4 | 1 | 001 | 4 | N1516 | Stay Duvet | 253 SAINT PHILIP ST APT A | | CHARLESTON | SC | 29403-5400 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308419108 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 114-8192642-9293838 | 2020/8/4 | 1 | 001 | 4 | N1517 | Cedd | 1000 ADAMS AVE | | LA GRANDE | OR | 97850-2604 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308419149 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-0288750-5466629 | 2020/8/4 | 1 | 001 | 4 | N1518 | Ike Muanya | 7010 HABERSHAM AVE | | SUGAR LAND | TX | 77479-5792 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308419143 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 113-6246603-2027419 | 2020/8/4 | 1 | 001 | 4 | N1519 | Thomas Deluca | 9807 Jonathan CT | | Baltimore | Maryland | 21220 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308419152 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-8304015-1430632 | 2020/8/4 | 1 | 001 | 4 | N1520 | Island Vista Estates | 3000 N TAMIAMI TRL | | NORTH FORT MYERS | FL | 33903-2220 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412922 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-3733074-4555456 | 2020/8/4 | 1 | 001 | 4 | N1521 | Becca Lewis | 205 SUMMERFIELD TRL | | MANKATO | MINNESOT | 56001-2745 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412985 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-8749638-2623463 | 2020/8/4 | 1 | 001 | 4 | N1522 | Samantha Hardy | 3842 GOLDFINCH ST | | SAN DIEGO | CA | 92103-2925 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412976 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 111-1592350-4128221 | 2020/8/4 | 1 | 001 | 4 | N1523 | Dan Rich | 2210 VISTA ORIENTE NW | | ALBUQUERQUE | NM | 87120-1727 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412974 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 111-0878663-2081801 | 2020/8/4 | 1 | 001 | 4 | N1524 | Jimmy Tan | 309A E HISTORIC HIGHWAY 66 | Building No. 1 | Churchrock | NM | 87311 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | #N/A | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | There is a problem with the address and it was not sent | #N/A | B07ZTZQKPM | THP | THP | H2020-3 | Collected at home and abroad 1 | 5.67 | | #N/A |
| 112-5139620-4529003 | 2020/8/4 | 1 | 001 | 4 | N1525 | R.S. Chapman | 04A FLORENCE RD | | SANTA FE | NEW MEXIC | 87507-8559 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412995 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-0167001-2101060 | 2020/8/4 | 1 | 001 | 4 | N1526 | Jeffrey Horvatits | 3307 WALDEN AVE | | DEPEW | NY | 14043-2396 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412994 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 113-0880730-0260215 | 2020/8/4 | 1 | 001 | 4 | N1527 | Vivian Gonzalez | 1821 E TIERRA BUENA LN | | PHOENIX | AZ | 85022-3351 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412993 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 114-4002645-2465807 | 2020/8/4 | 1 | 001 | 4 | N1528 | Larry A. Woods | 95 DEERE RD | | ELKHORN | WI | 53121-9589 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412961 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 111-2304545-8514625 | 2020/8/4 | 1 | 001 | 4 | N1529 | Danielle Boyd Od | 190 S Maag Ave | STE G | Oakdale | CA | 95361 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412966 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 113-0076023-2574628 | 2020/8/4 | 1 | 001 | 4 | N1530 | Jacob Mccoy | 1920 COUNTRY PLACE PKWY STE 310 | | PEARLAND | TX | 77584-2288 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412964 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 113-9088005-0603428 | 2020/8/4 | 1 | 001 | 4 | N1531 | National Cart East | 32 EARTH CONSERVANCY DR STE 105 | | ASHLEY | PA | 18706-1559 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412911 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-5579631-8541832 | 2020/8/4 | 1 | 001 | 4 | N1532 | Cash Express, Llc 3400 | 614 HWY 52 Bypass E. | | Lafayette | TN | 37083 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412912 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 113-6853250-1814628 | 2020/8/4 | 1 | 001 | 4 | N1533 | Resolute Compliance, Llc | 115 FM 2453 STE A | | ROYSE CITY | TX | 75189-7037 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412913 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-4341250-6915468 | 2020/8/4 | 1 | 001 | 4 | N1534 | Neil Sarchett | 3586 RIO LOMA WAY | | SACRAMENTO | CA | 95834-2011 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412932 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-0626399-2710643 | 2020/8/4 | 1 | 001 | 4 | N1535 | Avery Trimble | 17306 TOYAHVILLE | | ROUND ROCK | TX | 78664-7284 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412938 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 111-3586217-7434629 | 2020/8/4 | 1 | 001 | 4 | N1536 | Libbie D Lozier | 6216 246th St E | | Graham | WA | 98338 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412902 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 111-4854605-2653844 | 2020/8/4 | 1 | 001 | 4 | N1537 | Wendy Steck | 18126 COUNTY ROAD 4108 | | LINDALE | TX | 75771-6106 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412904 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-6327218-5722650 | 2020/8/4 | 1 | 001 | 4 | N1538 | Tonya Green | 7944 Charles Michael Dr | | Panama City | FL | 32404 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412941 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-6747289-7013802 | 2020/8/4 | 1 | 001 | 4 | N1539 | Larry Hunley Jr | 40205 W MARY LOU DR | | MARICOPA | AZ | 85138-5132 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412946 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-7189999-8307413 | 2020/8/4 | 1 | 001 | 4 | N1540 | Fred Whitmore | 161 COOPER CT | 1611 CYPRESS LAKE DR | ORLANDO | FL | 32835-1267 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | #N/A | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | There is a problem with the address and it was not sent | #N/A | B0849L8MC6 | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | #N/A |
| 113-5244823-4037062 | 2020/8/4 | 1 | 001 | 4 | N1541 | Joel Bernstein | 520 w. 20th st | | Bartlesville | Ok | 74003 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412943 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 114-0688765-8725846 | 2020/8/4 | 1 | 001 | 4 | N1542 | Sherry King | c/o King Seed Building | 175 DAKOTA AVE N | HURON | SD | 57350-1509 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412952 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 114-5769992-2638629 | 2020/8/4 | 1 | 001 | 4 | N1543 | Eva Paz | 11322 Links Ct. | | Reston | VA | 20190 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412954 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 113-6319178-2611456 | 2020/8/4 | 1 | 001 | 4 | N1544 | Loreen L Zink | 65 OCEAN DR | | PUNTA GORDA | FL | 33950-5080 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412325 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-9908481-1493811 | 2020/8/4 | 1 | 001 | 4 | N1545 | Donald Michaels | 8 GOLDENROD DR | | CARLISLE | PA | 17015-9008 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412320 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 111-9463933-6855422 | 2020/8/4 | 1 | 001 | 4 | N1546 | Patricia K Sigur | 25 LANDRY RD | | SOMERSET | NEW JERSE | 08873-2203 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412324 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-1524809-8100250 | 2020/8/4 | 1 | 001 | 4 | N1547 | Sandra Mixon | 1024 PEE DEE AVE | | ALBEMARLE | NC | 28001-5027 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412385 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-8594714-4010658 | 2020/8/4 | 1 | 001 | 4 | N1548 | Debbie Durken | 3362 JAMES BLVD | | BRUNSWICK | OH | 44212-2286 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412380 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 114-5536003-6021868 | 2020/8/4 | 1 | 001 | 4 | N1549 | Dean Wrather | 1121 HOMECREST ST | | KENNETT | MO | 63857-1588 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412383 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 111-5149711-3745828 | 2020/8/4 | 1 | 001 | 4 | N1550 | Union Square Dental Practice | 450 SUTTER ST RM 2414 | | SAN FRANCISCO | CA | 94108-4203 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412379 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 111-9160104-8411449 | 2020/8/4 | 1 | 001 | 4 | N1551 | Chris Hamilton | 411 COURT ST | | PORTSMOUTH | OH | 45662-3932 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412395 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 114-9310421-7924232 | 2020/8/4 | 1 | 001 | 4 | N1552 | Jmaes Mckinney | 131 ELM RD | | PITTSBURGH | PA | 15237-3960 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412393 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 114-7733831-2520260 | 2020/8/4 | 1 | 001 | 4 | N1553 | Barbara Wiggins | 2228 BECKENHAM DR | | MT PLEASANT | SC | 29466-9009 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412362 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 111-1738537-9557860 | 2020/8/4 | 1 | 001 | 4 | N1554 | Valerie Rosenbalm | 5214 MARYLAND WAY STE 402 | | BRENTWOOD | TN | 37027-5071 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412368 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 111-1242106-6365062 | 2020/8/4 | 1 | 001 | 4 | N1555 | Kathryn A Mines | 587 US HIGHWAY 46 | | COLUMBIA | NJ | 07832-2052 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412311 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 114-9684595-8365028 | 2020/8/4 | 1 | 001 | 4 | N1556 | Chip Wood | 31061 WILDWOODS | | EVERGREEN | CO | 80439-7974 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412314 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-1885612-9019452 | 2020/8/4 | 1 | 001 | 4 | N1557 | Liao Zhu | 10 BARCLAY ST APT 42J | | NEW YORK | NY | 10007-2718 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412330 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-5344968-4207456 | 2020/8/4 | 1 | 001 | 4 | N1558 | Leo Falkensammer | 2674 VIKINGS COVE LN | | LAS VEGAS | NV | 89117-7636 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412337 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-7000379-3571453 | 2020/8/4 | 1 | 001 | 4 | N1559 | Darryll Williams | 8708 NW 116TH ST | | OKLAHOMA CITY | OK | 73162-2219 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412300 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 111-5513864-1009813 | 2020/8/4 | 1 | 001 | 4 | N1560 | Matthew R. Cartier | 378 FLORALWOOD DR | | HOWARD | OH | 43028-9687 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412307 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-1536125-1173833 | 2020/8/4 | 1 | 001 | 4 | N1561 | Pinecrest Academy Space Coast | 7550 Stadium Parkway | | Viera | FL | 32940 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412342 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 111-1452768-0884230 | 2020/8/4 | 1 | 001 | 4 | N1562 | 03-Genesis Dental - Orem | 320 E 800 S | | OREM | UT | 84097-6386 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412348 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 114-1749126-6502641 | 2020/8/4 | 1 | 001 | 4 | N1563 | Lindsey Mcmorris | 15434 Pinewood Dr | | Pride | Louisiana | 70770 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412356 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 111-0707324-3552247 | 2020/8/4 | 1 | 001 | 4 | N1564 | Brittany Neal | 2735 NW INLET AVE | | LINCOLN CITY | OR | 97367-4336 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412421 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 113-1521370-1659415 | 2020/8/4 | 1 | 001 | 4 | N1565 | Joseph Ryan Smolarz | 3200 W WASHINGTON ST | | BROKEN ARROW | OK | 74012-9044 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412422 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 113-7823899-2289827 | 2020/8/4 | 1 | 001 | 4 | N1566 | Melissa Lara | 14757 FM 1004 RD W | | BUNA | TX | 77612-6121 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308412485 | 7.25 New data cables N1500-N1566 | 2020/8/4 | New | Sent | Delivered | B086PV1Z1Y | TI | TI | H2110-3 | Collected at home and abroad 1 | 5.67 | | Pre-Shipment |
| 112-2936738-2255416 | 2020/8/5 | 1 | 001 | 4 | N1567 | Hong Yow | 16314 Oak Tree Crossing | | Chino Hills | CA | 91709 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308691880 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B0851F43S7 | AR | AR | H2110-3 | | | | #N/A |
| 113-4339174-3993836 | 2020/8/5 | 1 | 001 | 4 | N1568 | Fresh Focus Psychiatric Services, Pllc | 825 Davis St | D | BLACKSBURG | VA | 24060 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308691811 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 114-8854309-5873814 | 2020/8/5 | 1 | 001 | 4 | N1569 | Brad Bateman Dmd | 1005 13TH ST SE | | SALEM | OR | 97302-2506 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308691849 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 112-6963346-7337045 | 2020/8/5 | 1 | 001 | 4 | N1570 | Angie Griffin | 3510 ASHEVILLE HWY | | HENDERSONVILLE | NC | 28791-0703 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308691785 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | In-Transit | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 114-1704980-7864253 | 2020/8/5 | 1 | 001 | 4 | N1571 | Jake Southall | 4051 SPACE CENTER BLVD | | PASADENA | TX | 77505-4316 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308691768 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 113-8115628-1878647 | 2020/8/5 | 1 | 001 | 4 | N1572 | Nick Stein | 8100 CAMBRIDGE ST APT 134 | | HOUSTON | TX | 77054-3164 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308691700 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 113-5685453-5367427 | 2020/8/5 | 1 | 001 | 4 | N1573 | Delaware Early Childhood Center | DELAWARE EARLY CHILDHOOD CENTER | 100 W MISPILLION ST | HARRINGTON | DE | 19952-1027 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308691627 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 112-1875206-3725054 | 2020/8/5 | 1 | 001 | 4 | N1574 | Katena Products, Inc. | 4 MIDDLEBURY BLVD STE 1 | | RANDOLPH | NJ | 07869-1121 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308691615 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 112-8751374-2709838 | 2020/8/5 | 1 | 001 | 4 | N1575 | Stephen Reiser | 1639 North 110 West | | Orem | Utah | 84057 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308691604 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 111-5123076-6573809 | 2020/8/5 | 1 | 001 | 4 | N1576 | Tina Cramer | C/O CORNELL AND ASSOCIATES | 2633 EASTLAKE AVE E STE 3( | SEATTLE | WA | 98102-3287 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308691186 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 113-2487624-2024228 | 2020/8/5 | 1 | 001 | 4 | N1577 | Monte J. Carel | 317 S SARA RD | | MUSTANG | OK | 73064-4311 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308691166 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 114-6496436-6411456 | 2020/8/5 | 1 | 001 | 4 | N1578 | Water Street Brass | 4515 GLEASON RD | | LAKEWOOD | NY | 14750-9748 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308691157 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 112-0599663-7382609 | 2020/8/5 | 1 | 001 | 4 | N1579 | Oms Partners/Shannon Moore | 2601 NW EXPRESSWAY STE 500E | | OKLAHOMA CITY | OK | 73112-7266 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694910 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 111-9275956-4872253 | 2020/8/5 | 1 | 001 | 4 | N1580 | Kathy Porter | 2209 Heather Lane | | Louisville | KY | 40218 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694948 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | | #N/A |
| 111-0506962-7431430 | 2020/8/5 | 1 | 001 | 4 | N1581 | Carol Cerone | 11 PRINCE RD | | MAHOPAC | NY | 10541-3934 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694370 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | | #N/A |
| 112-8803658-1606642 | 2020/8/5 | 1 | 001 | 4 | N1582 | Jason Wood | 3900 VETERANS MEMORIAL HWY | STE 200 | BOHEMIA | NY | 11716-1027 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694330 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | | #N/A |
| 114-3849486-5195463 | 2020/8/5 | 1 | 001 | 4 | N1583 | John T Chipman & Company | 124 GROVE ST STE 240 | | FRANKLIN | MA | 02038-3156 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694350 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | | #N/A |
| 112-3566903-7915445 | 2020/8/5 | 1 | 001 | 4 | N1584 | Unique La Motor Sales | 4673 HIGHWAY W | | BYRNES MILL | MO | 63051-2008 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694473 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | PB | AZ | HF258 | | | | #N/A |
| 111-9033197-6753831 | 2020/8/5 | 1 | 001 | 4 | N1585 | Roselind Johnston | 4602 Sanctuary Hollow Ln | | Spring | TX | 77388 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694437 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | PB | AZ | HF258 | | | | #N/A |
| 114-1501976-7042639 | 2020/8/5 | 1 | 001 | 4 | N1586 | Air General Dal | 1275 West 17th Street | Building D | DFW AIRPORT | TX | 75261 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308194193 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | PB | AZ | HF258 | | | | #N/A |
| 112-3885125-1877002 | 2020/8/5 | 1 | 001 | 4 | N1587 | Ny Orthopedics, Pc Dr. Michael Gerling | 506 5TH AVE STE 2-FF | | BROOKLYN | NY | 11215-4812 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694453 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | PB | AZ | HF258 | | | | #N/A |
| 114-7148784-4034619 | 2020/8/5 | 1 | 001 | 4 | N1588 | Royce Robertson | 61493 Desert Air Rd | | Joshua Tree | California | 92252 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694596 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B081RLJHRZ | THP | THP | C0055K-Y | | | | #N/A |
| 114-9408661-1501807 | 2020/8/5 | 1 | 001 | 4 | N1589 | Mike Thompson | 23034 S STATE ROUTE 43 | | MOUNDVILLE | MO | 64771-9205 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694537 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B081RLJHRZ | THP | THP | C0055K-Y | | | | #N/A |
| 112-9801511-1404258 | 2020/8/5 | 1 | 001 | 4 | N1590 | James Milby - Triumph Of Cincinnati | 3251 HIGHLAND AVE | | CINCINNATI | OH | 45213-2507 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694226 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-3139783-6355459 | 2020/8/5 | 1 | 001 | 4 | N1591 | Carrie C Frankel | 8 WESTPORT | | MANHATTAN BEACH | CA | 90266-7227 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694296 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 113-0620048-0313850 | 2020/8/5 | 1 | 001 | 4 | N1592 | Jodi Ladwig | 42084 N PINEHURST CIR | | ELIZABETH | CO | 80107-9112 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694235 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-9763174-1657838 | 2020/8/5 | 1 | 001 | 4 | N1593 | Delio Ortegon | 4910 GOLDEN QUAIL STE 140 | | SAN ANTONIO | TX | 78240-1769 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694248 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 112-8132553-8007432 | 2020/8/5 | 1 | 001 | 4 | N1594 | Purchasing | 13255 S BROADWAY | | LOS ANGELES | CA | 90061-1123 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694074 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 111-8417577-6481854 | 2020/8/5 | 1 | 001 | 4 | N1595 | Jon Knowlden | 100 N HURD RD | | ORTONVILLE | MI | 48462-9720 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694007 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 112-6268918-8862607 | 2020/8/5 | 1 | 001 | 4 | N1596 | Joe Patrick Ward | 6369 CALLE PLACIDO DR | | EL PASO | TX | 79912-7531 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694882 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-7059357-0037013 | 2020/8/5 | 1 | 001 | 4 | N1597 | Melanie Gutierrez | 1614 E 131ST CIR | | THORNTON | CO | 80241-4117 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694893 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 112-9899568-0223428 | 2020/8/5 | 1 | 001 | 4 | N1598 | Lawanda M Bell | 2810 HARWOOD STREET | | TALLAHASSEE | FL | 32301 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694808 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 113-3680446-3544259 | 2020/8/5 | 1 | 001 | 4 | N1599 | Kmh Erectors - Mike Jones | 5295 HIGHWAY 12 | | MAPLE PLAIN | MN | 55359-8733 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694727 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 112-5047626-4012235 | 2020/8/5 | 1 | 001 | 4 | N1600 | Eri Lulo | 100 N SUMMERLIN AVE | | ORLANDO | FL | 32801-2033 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694797 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 112-9882892-1837009 | 2020/8/5 | 1 | 001 | 4 | N1601 | Jon Eschenburg | 1900 BATES AVE STE E | | CONCORD | CA | 94520-1263 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694734 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 112-1202279-5602605 | 2020/8/5 | 1 | 001 | 4 | N1602 | Allison January | 815 Lake Mist Cove | | Alpharetta | GA | 30004 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694750 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 113-4441822-7507468 | 2020/8/5 | 1 | 001 | 4 | N1603 | Sylvan Learning Of Rockwall-Heath | 6537 HORIZON RD STE C | | ROCKWALL | TX | 75032-7725 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694688 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 113-1048499-7847444 | 2020/8/5 | 1 | 001 | 4 | N1604 | Roxene Riles | 3955 58TH ST N | | ST PETERSBURG | FL | 33709-6003 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694697 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 111-4841307-0421019 | 2020/8/5 | 1 | 001 | 4 | N1605 | Loretta Fleming | 1209 Fort Lashley Ave Dock A | | Talladega | AL | 35160 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694639 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 111-1693993-6139411 | 2020/8/5 | 1 | 001 | 4 | N1606 | Jim Way | American Astronautical Society | 6352 Rolling Mill Place, Suite | Springfield | Virginia | 22152-2370 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308194115 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 111-8947792-2485063 | 2020/8/5 | 1 | 001 | 4 | N1607 | Kristi Dill | 10 MANGROVE CT S | | HOMOSASSA | FL | 34446-4507 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694647 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-5359961-2845031 | 2020/8/5 | 1 | 001 | 4 | N1608 | Steven A Maddox | STEVEN A MADDOX | 9209 STAPLEFORD HALL PL | POTOMAC | MD | 20854-4454 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694176 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 112-1508024-7297058 | 2020/8/5 | 1 | 001 | 4 | N1609 | Trudy Nault | 183 Deerfield Rd | | Nottingham | NH | 03290-4910 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694169 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-4826630-3436205 | 2020/8/5 | 1 | 001 | 4 | N1610 | Drew Dodson | 1174 COMMERCE DR | | RICHARDSON | TX | 75081-2307 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308694101 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 113-0758543-8529837 | 2020/8/5 | 1 | 001 | 4 | N1611 | Joann Kim | 16101 BOTHELL EVERETT HWY | UNIT C302 | MILL CREEK | WA | 98012-1600 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697921 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 111-2808630-3933818 | 2020/8/5 | 1 | 001 | 4 | N1612 | Linda Daniels | 7437 BEAR MOUNTAIN BLVD | | BAKERSFIELD | CA | 93313-9317 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697996 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 113-3329988-8917017 | 2020/8/5 | 1 | 001 | 4 | N1613 | Theatre Surgical Arts, Office Based Surgery, Pc | 994 W Jericho Tpke | Suite 102 | smithtown | NY | 11787 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697939 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 112-4184306-2907458 | 2020/8/5 | 1 | 001 | 4 | N1614 | Thomas Organis | 24300 NANDINA AVE | | MORENO VALLEY | CA | 92551-9534 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697957 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 111-7355971-6113829 | 2020/8/5 | 1 | 001 | 4 | N1615 | Sprain Brook Manor Attn: Dietary Dept. | 77 JACKSON AVE | | SCARSDALE | NY | 10583-3140 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697373 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 113-8162502-0009839 | 2020/8/5 | 1 | 001 | 4 | N1616 | Paragon Healthcare, Inc C/O Jonathan Webb | 17111 PRESTON RD STE 160B | | DALLAS | TX | 75248-1232 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697313 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 113-5775519-1374634 | 2020/8/5 | 1 | 001 | 4 | N1617 | Cary Kletter | 1528 S EL CAMINO REAL STE 306 | | SAN MATEO | CA | 94402-3067 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697348 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 114-6549381-6361849 | 2020/8/5 | 1 | 001 | 4 | N1618 | Elisha Halterman | 16520 SMOKEY POINT BLVD | | ARLINGTON | WA | 98223-8408 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697484 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 112-5997933-2895465 | 2020/8/5 | 1 | 001 | 4 | N1619 | Red Hill General Store | 1035 SYLVATUS HWY | | HILLSVILLE | VA | 24343-5389 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697498 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 113-4891421-8688236 | 2020/8/5 | 1 | 001 | 4 | N1620 | Midway Construction | KIM PINKUS 14175 TELEPHONE AVE | # M C/O | CHINO | CA | 91710-5760 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697417 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 112-7124842-7019414 | 2020/8/5 | 1 | 001 | 4 | N1621 | Shafia | 125 S STATE ROAD 7 | | MARGATE | FL | 33068-5722 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697451 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 114-3927620-5981011 | 2020/8/5 | 1 | 001 | 4 | N1622 | The Blue Heron Market | 1391 2ND ST | | LOS OSOS | CA | 93402-1111 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697584 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 111-0034108-5068213 | 2020/8/5 | 1 | 001 | 4 | N1623 | Esther Insun Kim | 5830 DEMPSTER ST | | MORTON GROVE | IL | 60053-3029 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697560 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 111-8846355-3689023 | 2020/8/5 | 1 | 001 | 4 | N1624 | Nobuaki Shinya | 7000 Kennedy Blvd E | # 122-I | Guttenberg | NJ | 07093-4818 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | #N/A | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | #N/A | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 114-4693952-0691410 | 2020/8/5 | 1 | 001 | 4 | N1625 | Tnt'S Advanced Automotive | 807 S GREELEY HWY | | CHEYENNE | WY | 82007-2845 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697505 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 111-4453390-7566632 | 2020/8/5 | 1 | 001 | 4 | N1626 | Naturopathica East Hampton | ATTN AJ SHERLOCK 74 MONTAUK HWY | | EAST HAMPTON | NY | 11937-3268 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697286 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 112-2383723-2004267 | 2020/8/5 | 1 | 001 | 4 | N1627 | Gt Motors | 149 MORRIS ST | | MORRISTOWN | NEW JERS | 07960-4107 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697298 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 113-9242998-3377817 | 2020/8/5 | 1 | 001 | 4 | N1628 | Quinton Wiggles | 1678 BRUMBY CIR | | LITHIA SPRINGS | GA | 30122-3958 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697238 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 111-8546301-0918606 | 2020/8/5 | 1 | 001 | 4 | N1629 | Jerry R Higdon Jr | 5167 Dovecote Trl | | Suwanee | GA | 30024 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697256 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 113-8194147-2549842 | 2020/8/5 | 1 | 001 | 4 | N1630 | E. Richard Ganas | 312 N DAVIS DRIVE | | WARNER ROBINS | GA | 31093-3350 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697070 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 113-8139604-4307408 | 2020/8/5 | 1 | 001 | 4 | N1631 | Katie Gribbin - Metro Construction | 242 LINDEN ST SPACES - STE 219 | | FORT COLLINS | CO | 80524-2424 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697010 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 114-5690673-4577812 | 2020/8/5 | 1 | 001 | 4 | N1632 | Anthony B Scott | 5446 WEBSTER STREET | | PHILADELPHIA | PA | 19143 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697044 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 113-3820617-9883444 | 2020/8/5 | 1 | 001 | 4 | N1633 | Kenneth W Smith | 8610 GUE RD | | DAMASCUS | MD | 20872-1013 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697875 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 112-2845309-0865033 | 2020/8/5 | 1 | 001 | 4 | N1634 | Erin Mcgillivary | 8543 WINCHESTER SOUTHERN RD | | CANAL WINCHESTER | OH | 43110-9684 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697817 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 111-3669441-0025043 | 2020/8/5 | 1 | 001 | 4 | N1635 | Nichol Hoffman | 2804 WHEELER STATION RD | | BLOOMFIELD | NY | 14469-9326 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697722 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 114-5702354-2314645 | 2020/8/5 | 1 | 001 | 4 | N1636 | Christopher M. Longo | 47 CASTLE WAY | | BASKING RIDGE | NJ | 07920-1302 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697760 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 111-3553888-3197052 | 2020/8/5 | 1 | 001 | 4 | N1637 | Timothy Burns | PO BOX 2503 | | BANGOR | ME | 04402-2503 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697709 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 112-3609177-7109028 | 2020/8/5 | 1 | 001 | 4 | N1638 | Sridhar Koneru | 50371 Langley Ct | | Novi | MI | 48374 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697624 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 114-1110942-7946668 | 2020/8/5 | 1 | 001 | 4 | N1639 | Piotr G. Chalupa | 503 Plantation Rd | | Seneca | SC | 29672 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697662 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | In-Transit | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 111-5395531-9825817 | 2020/8/5 | 1 | 001 | 4 | N1640 | Marsha Mcdowell | 24207 SE 203RD ST | | MAPLE VALLEY | WA | 98038-8988 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697639 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 111-0191287-7885030 | 2020/8/5 | 1 | 001 | 4 | N1641 | Robbie Roesch | 1502 HILLCREST CT | | ATCHISON | KS | 66002-9544 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697127 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 114-3108018-4296247 | 2020/8/5 | 1 | 001 | 4 | N1642 | Lafayette Banks | 259 SENEGAL DR | | PONTE VEDRA BEACH | FL | 32081-6090 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697194 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 114-6939312-2476228 | 2020/8/5 | 1 | 001 | 4 | N1643 | Houseworth Auto Sales | 605 Centerville Street | | Penns Creek | pennsylvar | 17862 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697133 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 111-0227842-4154620 | 2020/8/5 | 1 | 001 | 4 | N1644 | John B. Lewis | 43414 CLOISTER PL | | LEESBURG | VA | 20176-7460 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697152 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 114-5630202-8857828 | 2020/8/5 | 1 | 001 | 4 | N1645 | Dawnye Sprinkles | 100 S PANIPLUS DR | | OLATHE | KS | 66061-9406 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699991 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 113-3266961-3885051 | 2020/8/5 | 1 | 001 | 4 | N1646 | Wanda Hart | 316 MYSTIC HILL DR | | GOODLETTSVILLE | TN | 37072-1252 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699901 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 114-9917794-7146617 | 2020/8/5 | 1 | 001 | 4 | N1647 | Eagle Ford Village | 1230 COUNTY ROAD 3800 | | DILLEY | TX | 78017-4350 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699958 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 113-4914092-5121037 | 2020/8/5 | 1 | 001 | 4 | N1648 | Justin Stevens | 3980 VALLEY COMMONS DR | | BOZEMAN | MT | 59718-5603 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699375 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 114-4262524-1516243 | 2020/8/5 | 1 | 001 | 4 | N1649 | Pattie J Dimmette | 29024 NEWPORT RD | | TEMECULA | CA | 92591-5592 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699332 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 113-6930373-3213825 | 2020/8/5 | 1 | 001 | 4 | N1650 | Terre Du Lac Association Inc | 111 Rue Terre Bonne | | Bonne Terre | MO | 63628 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699355 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 114-7863841-5360237 | 2020/8/5 | 1 | 001 | 4 | N1651 | David Swanson | 22463 N 54TH ST | | PHOENIX | AZ | 85054-7210 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699496 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 111-3451658-8745837 | 2020/8/5 | 1 | 001 | 4 | N1652 | Javier M Janer | 941 E HIGHWAY 90A | | RICHMOND | TX | 77406-4024 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699430 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 111-2258845-2355446 | 2020/8/5 | 1 | 001 | 4 | N1653 | Keith Smith | 7353 S ALTON WAY STE 175 | | ENGLEWOOD | CO | 80112-2325 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699456 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 113-7256487-2938639 | 2020/8/5 | 1 | 001 | 4 | N1654 | Questville | 1215 S CITY VIEW ST | | WICHITA | KS | 67235-3443 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699574 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 114-8221195-6450662 | 2020/8/5 | 1 | 001 | 4 | N1655 | Parru Dharia | 33 SOVEREIGN DR | | FLANDERS | NJ | 07836-0230 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699519 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 112-9903379-6545823 | 2020/8/5 | 1 | 001 | 4 | N1656 | Thomas Hong | 107 PARK CENTRAL SQ | | SPRINGFIELD | MO | 65806-1314 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699552 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 114-6358578-8589827 | 2020/8/5 | 1 | 001 | 4 | N1657 | Terral Brunson | 5858 Pine Hollow Road | | CLAYTON | CA | 94517 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699278 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 114-8944100-9911403 | 2020/8/5 | 1 | 001 | 4 | N1658 | Benjamin Smith | 23918 NE WOODINVILLE DUVALL RD | | WOODINVILLE | WA | 98077-7343 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699237 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 113-4952322-1583413 | 2020/8/5 | 1 | 001 | 4 | N1659 | Toni Wellman | 1741 W LAREDO ST | | CHANDLER | AZ | 85224-8219 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699250 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 112-8262295-3376243 | 2020/8/5 | 1 | 001 | 4 | N1660 | Richard Greenberg | 17745 Long Point Dr | | Redington Shores | Florida | 33708 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699070 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B086PV1Z1Y | TI | TI | H2110-3 | | | | #N/A |
| 114-0095989-3924253 | 2020/8/5 | 1 | 001 | 4 | N1661 | Deanna Chang | 2068 OWENS DR | | FULLERTON | CA | 92833-5749 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699060 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 113-0402392-7961828 | 2020/8/5 | 1 | 001 | 4 | N1662 | Alice Hedaya | 232 NORWOOD AVE | | DEAL | NEW JERS | 07723-1129 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699001 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 114-8621118-5167414 | 2020/8/5 | 1 | 001 | 4 | N1663 | Jeanne M Ramirez | 2080 RIVERA DR | | SANTA ROSA | CA | 95409-3064 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308698829 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 112-3828351-7133048 | 2020/8/5 | 1 | 001 | 4 | N1664 | Patricia Terry | 975 W TELEGRAPH RD SPC H94 | | SANTA PAULA | CA | 93060-3059 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308698891 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 111-3360464-6409020 | 2020/8/5 | 1 | 001 | 4 | N1665 | Jill Girven | 3726 CALLOW RD | | LAKE STEVENS | WA | 98258-9517 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308698819 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 111-1869263-8213803 | 2020/8/5 | 1 | 001 | 4 | N1666 | Tanya Neilsen | 8519 160TH STREET CT E | | SOUTH HILL | WA | 98375-9665 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308698855 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 111-5260148-5605036 | 2020/8/5 | 1 | 001 | 4 | N1667 | Robert Jackson | 900 E 128th Ave. | | Thornton | Colorado | 80241 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697940 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 114-0561634-5929017 | 2020/8/5 | 1 | 001 | 4 | N1668 | Jan D Liebenberg | 5390 SKIDAWAY DR | | ALPHARETTA | GA | 30022-6044 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308697709 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 113-5903606-6481833 | 2020/8/5 | 1 | 001 | 4 | N1669 | Mukesh Singhal | 726 ROUND HILL DR | | MERCED | CA | 95348-8421 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308696628 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 112-1334392-3288200 | 2020/8/5 | 1 | 001 | 4 | N1670 | Andrei Fedorov | 7940 AIRPARK RD MAIN TERMINAL | STE 108 | GAITHERSBURG | MD | 20879-4190 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308696697 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 112-6452161-4963461 | 2020/8/5 | 1 | 001 | 4 | N1671 | John Andreasen And Assoc | 18732 CORBY AVE ORDER NO 9578 | | ARTESIA | CA | 90701-5624 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308696605 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 113-7183464-0836218 | 2020/8/5 | 1 | 001 | 4 | N1672 | Dana Velazquez | PO BOX 482 | | ROSCOE | NY | 12776-0482 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308696654 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 112-2179409-5331408 | 2020/8/5 | 1 | 001 | 4 | N1673 | Cynthia J Mccormic | 4506 ALE CT | | FAYETTEVILLE | NORTH C | 28314-2434 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699191 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 113-3800717-7181840 | 2020/8/5 | 1 | 001 | 4 | N1674 | Joel Harris | 1914 PALOMAR OAKS WAY STE 150 | | CARLSBAD | CA | 92008-6510 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308699119 | 7.26-7.27 New data cables N1567-N1674 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 113-0787783-5444240 | 2020/8/5 | 1 | 001 | 4 | N1675 | Joann Heasley | 822 VERNON AVE NW | | ELK RIVER | MN | 55330-1151 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185987 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B0851F43S7 | AR | AR | H2110-3 | | | | #N/A |
| 114-5611406-8849061 | 2020/8/5 | 1 | 001 | 4 | N1676 | Joo Kim | 225 RECTOR PL APT 15F | | NEW YORK | NY | 10280-1192 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185962 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B0851F43S7 | AR | AR | H2110-3 | | | | #N/A |
| 112-2029436-7220218 | 2020/8/5 | 1 | 001 | 4 | N1677 | Ian Burgoon (Battelle Guest) | RESIDENCE INN HOUSTON MED CTR | 7807 KIRBY DR | HOUSTON | TX | 77030-4403 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185901 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B0851F43S7 | AR | AR | H2110-3 | | | | #N/A |
| 112-3503172-7404242 | 2020/8/5 | 1 | 001 | 4 | N1678 | Chris White | 692 RANCHEROS DR | | SAN MARCOS | CA | 92069-3005 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185387 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B0851F43S7 | AR | AR | H2110-3 | | | | #N/A |
| 111-7315883-9038632 | 2020/8/5 | 1 | 001 | 4 | N1679 | Elaine Nguyen | 901 S FLOWER ST UNIT 703 | | LOS ANGELES | CA | 90015-2299 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185366 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B081RSXJRW | PB | AZ | C0055K-Y | | | | #N/A |
| 113-6110404-2957815 | 2020/8/5 | 1 | 001 | 4 | N1680 | Donald Sims | 3517 JUNEBERRY DR | | WESLEY CHAPEL | FL | 33543-6901 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185334 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B081RSXJRW | PB | AZ | C0055K-Y | | | | #N/A |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113-0764236-1465869 | 2020/8/5 | 1 | 001 | 4 | N1681 | Raissa Rivas | 4100 N. MLK BLVD. | Ste. C | N. Las Vegas | Nevada | 89032 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185356 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 114-4149377-1835442 | 2020/8/5 | 1 | 001 | 4 | N1682 | Jeremy Weddle | 309 W Washington #500 | c/o Roberts & Weddle, LLC | Chicago | Illinois | 60606 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185487 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 114-8113627-7258628 | 2020/8/5 | 1 | 001 | 4 | N1683 | Jennifer P Sindler | 17080 FOUNTAINSIDE LOOP APT 210 | | LUTZ | FL | 33558-5580 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185401 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 113-4735571-5972223 | 2020/8/5 | 1 | 001 | 4 | N1684 | Saadia Zaheer | 70 MEADOWVIEW CTR STE 300 | | KANKAKEE | IL | 60901-2062 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185452 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 111-3550390-6469847 | 2020/8/5 | 1 | 001 | 4 | N1685 | Michael Morrise | 12625 FREDERICK ST STE I-5 | | MORENO VALLEY | CA | 92553-5235 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185570 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 113-8331452-0545860 | 2020/8/5 | 1 | 001 | 4 | N1686 | Thomas & Webber PLLC | 514 Williamson Road | Suite 431 | MOORESVILLE | NC | 28117 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185531 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 113-6355608-5853027 | 2020/8/5 | 1 | 001 | 4 | N1687 | Carolina Cotton Works, Inc. | 14 COMMERCE DR | | GAFFNEY | SC | 29340-4506 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185558 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 111-4756493-9469029 | 2020/8/5 | 1 | 001 | 4 | N1688 | Heidy Robinson | EXPERT NUTRITION CENTER | 10210 S DOLFIELD RD | OWINGS MILLS | MD | 21117-3567 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185276 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 114-0039380-7149821 | 2020/8/5 | 1 | 001 | 4 | N1689 | Shelly Corbin | 501 INDEPENDENCE PKWY STE 275 | | CHESAPEAKE | VIRGINIA | 23320-5189 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185267 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 114-7249029-1525017 | 2020/8/5 | 1 | 001 | 4 | N1690 | John Rogers | 1629 DOLLY DR | | VINELAND | NJ | 08361-6703 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185249 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 113-8983248-5366645 | 2020/8/5 | 1 | 001 | 4 | N1691 | William K Cristy | 806 E 7TH ST | | JOPLIN | MO | 64801-2229 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185088 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | | #N/A |
| 111-4969962-1845055 | 2020/8/5 | 1 | 001 | 4 | N1692 | B Graham | 1518 Norwick Dr | | Lutz | FL | 33559-6781 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185035 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | | #N/A |
| 112-0671635-8624258 | 2020/8/5 | 1 | 001 | 4 | N1693 | Rocky Mountain High School | 5450 N LINDER ROAD | | MERIDIAN | ID | 83646 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185049 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | | #N/A |
| 113-9486317-1513861 | 2020/8/5 | 1 | 001 | 4 | N1694 | Susan Fritz | MIXER SYSTEMS INC | 190 SIMMONS AVE | PEWAUKEE | WI | 53072-2506 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185888 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | | #N/A |
| 114-9609832-8275469 | 2020/8/5 | 1 | 001 | 4 | N1695 | Marc Siegfried Loveland Ford | 999 E EISENHOWER BLVD | | LOVELAND | CO | 80537-3923 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185833 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | | #N/A |
| 114-1114425-2466607 | 2020/8/5 | 1 | 001 | 4 | N1696 | David Silberstein | 241 ROCKAWAY AVE | | VALLEY STREAM | NY | 11580-5821 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185855 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | | #N/A |
| 114-4651496-1560269 | 2020/8/5 | 1 | 001 | 4 | N1697 | Emma Oharra | 1276 W GRAND AVE AUTOGLASSNOW LLC | | OAKLAND | CA | 94607-2323 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185775 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | | #N/A |
| 111-3993474-1565064 | 2020/8/5 | 1 | 001 | 4 | N1698 | Anthony Tran | 5265 Walzem Rd | | San Antonio | TX | 78218-2145 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185711 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | | #N/A |
| 113-3423810-6024218 | 2020/8/5 | 1 | 001 | 4 | N1699 | Clifford Struhl | 195 ATLANTIC AVE | | GARDEN CITY PARK | NEW YOR | 11040-5027 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185744 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | | #N/A |
| 113-5141712-7821019 | 2020/8/5 | 1 | 001 | 4 | N1700 | Dan Gefroh | 919 S 7TH ST STE 501 | | BISMARCK | ND | 58504-5835 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185699 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | | #N/A |
| 111-3338765-7595414 | 2020/8/5 | 1 | 001 | 4 | N1701 | Jared Miljenovic | 5539 BARNSDALE LN | | MINT HILL | NC | 28227-9340 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185601 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | | #N/A |
| 112-5987850-2726609 | 2020/8/5 | 1 | 001 | 4 | N1702 | Esteban Rivera | 900 Murdock Blvd | | Orlando | FL | 32825-6726 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185655 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B081RLJHRZ | THP | THP | C0055K-Y | | | | #N/A |
| 112-4781317-2196244 | 2020/8/5 | 1 | 001 | 4 | N1703 | Eleanor Rios | 14813 CASSIANO RD LOT 8 | | ELMENDORF | TX | 78112-9725 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185181 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-9290874-8512248 | 2020/8/5 | 1 | 001 | 4 | N1704 | Kim Goyena | 1201 W 96th Place | | CROWN POINT | IN | 46307 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185194 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 113-7997827-8132259 | 2020/8/5 | 1 | 001 | 4 | N1705 | Merritt Smith | The Institute for Effective Education | 2255 Camino Del Rio S | San Diego | CA | 92108-3605 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185130 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 111-1143610-5333015 | 2020/8/5 | 1 | 001 | 4 | N1706 | Fredericka Hayes | 4343 STRATTON BLVD SE | | KENTWOOD | MI | 49512-5247 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308185153 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 112-3115627-5859452 | 2020/8/5 | 1 | 001 | 4 | N1707 | Marc Zaslow | 10 FILA WAY STE 201B | | SPARKS | MD | 21152-9454 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186982 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 112-7927882-1118651 | 2020/8/5 | 1 | 001 | 4 | N1708 | Liz Love | 6000 PENINSULAR AVE | | KEY WEST | FL | 33040-6082 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186964 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 112-2906342-7544219 | 2020/8/5 | 1 | 001 | 4 | N1709 | Pierre R Gagnon | 5174 BRAKE HILL RD | | HOMER | NY | 13077-9301 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186907 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-7930425-4319420 | 2020/8/5 | 1 | 001 | 4 | N1710 | Anne Montal | 3450 WAYNE AVE APT 15J | | BRONX | NY | 10467-2515 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186382 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 112-5106559-2452252 | 2020/8/5 | 1 | 001 | 4 | N1711 | Joshua J. Cordova | 1815 S 36TH DR | | YUMA | AZ | 85364-4972 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186369 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-1147765-9137849 | 2020/8/5 | 1 | 001 | 4 | N1712 | Samantha Martinez | 11232 LARRYLYN DR | | WHITTIER | CA | 90603-3212 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186300 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-6940480-3995412 | 2020/8/5 | 1 | 001 | 4 | N1713 | Karen Riess | 2040 REDBUD BLVD STE 105 | | MCKINNEY | TX | 75069-8268 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186422 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-6529912-5434660 | 2020/8/5 | 1 | 001 | 4 | N1714 | CJ Wilson | 802 CEDARBEND WAY | | CHULA VISTA | CA | 91910-6635 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186499 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 111-5430475-1212259 | 2020/8/5 | 1 | 001 | 4 | N1715 | Castulo De La Rocha | 901 PICAACHO DR | | LA HABRA HEIGHTS | CA | 90631-8027 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186432 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-9849637-5236259 | 2020/8/5 | 1 | 001 | 4 | N1716 | Fatima Overstreet | 7009 RUMSEY STREET EXT | | BATH | NY | 14810-7827 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186457 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 112-6069313-5562634 | 2020/8/5 | 1 | 001 | 4 | N1717 | Kevin Hannabery | 1865 LAKEWOOD RANCH BLVD | | BRADENTON | FL | 34211-4901 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186570 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 112-4179648-8181034 | 2020/8/5 | 1 | 001 | 4 | N1718 | Aimee Munsey | 159 SALEM ST APT 1L | | MALDEN | MA | 02148-5235 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186597 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 112-2889885-1385028 | 2020/8/5 | 1 | 001 | 4 | N1719 | Francois Jacobs | 4204 COMANCHE DR | | LARAMIE | WY | 82072-6907 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186501 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-4957053-8441043 | 2020/8/5 | 1 | 001 | 4 | N1720 | Raw Fountain Juice Inc | 563 Mill Rd | | Staten Island | New York | 10306 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186558 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 113-1923929-8217864 | 2020/8/5 | 1 | 001 | 4 | N1721 | Andrew Adkins | 37232 LIGHTHOUSE RD | | SELBYVILLE | DE | 19975-3981 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186291 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 113-0833276-0830602 | 2020/8/5 | 1 | 001 | 4 | N1722 | Jay | 807 N MCCARTHY BLVD | | MILPITAS | CA | 95035-9084 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186264 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 113-3397635-8014645 | 2020/8/5 | 1 | 001 | 4 | N1723 | Paul Vi敬ls DLE-0143 | 10900 NW 21ST ST STE 230 DLE-0143 | | MIAMI | FL | 33172-2005 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186236 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 111-3077939-6453841 | 2020/8/5 | 1 | 001 | 4 | N1724 | Judith Owens | 416 INTERCHANGE ST STE 200 | | MCKINNEY | TX | 75071-1829 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186248 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 111-1941817-0481837 | 2020/8/5 | 1 | 001 | 4 | N1725 | Joan Stansfield ICO Tabatha Horner | 38 CEDAR DR | | STERLING | VA | 20164-8600 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186097 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 113-3499317-2110643 | 2020/8/5 | 1 | 001 | 4 | N1726 | Jefferson Santos | 602 SOUTHMORE AVE | | PASADENA | TX | 77502-1108 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186047 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 111-8016156-1697837 | 2020/8/5 | 1 | 001 | 4 | N1727 | Alessandro Cervantes | 341 REGAL DR | | LAREDO | TX | 78041-2338 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186881 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 111-9595907-1040241 | 2020/8/5 | 1 | 001 | 4 | N1728 | Putnam County Public Library District | 214 N 4TH ST | | HENNEPIN | IL | 61327-9306 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186835 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-1917467-5497812 | 2020/8/5 | 1 | 001 | 4 | N1729 | Ivan Ribeiro | 5 PROSPECT AVE | | GARDEN CITY | NY | 11530-6355 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186853 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 112-8621122-3119409 | 2020/8/5 | 1 | 001 | 4 | N1730 | Maria Ballmer | 8470 S OAK ST | | LITTLETON | CO | 80127-4263 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186774 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 113-9033735-3197859 | 2020/8/5 | 1 | 001 | 4 | N1731 | Ryan Fritz | 5401 HANOVER DR | | WESCOSVILLE | PA | 18106-9686 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186716 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-9890625-3097826 | 2020/8/5 | 1 | 001 | 4 | N1732 | Holly Blacker | 6650 HIGHLAND RD STE 101 | | WATERFORD TWP | MI | 48327-1661 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186709 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-6552021-1168209 | 2020/8/5 | 1 | 001 | 4 | N1733 | Trent Wolf | 1817 MOLY RD | | GOLDEN | CO | 80401-1708 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186670 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-5376519-7489019 | 2020/8/5 | 1 | 001 | 4 | N1734 | Steven A Davis MD PA | 7810 Louis Pasteur Dr. | STE 200 | SAN ANTONIO | TX | 78229 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186612 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 111-1905257-9568229 | 2020/8/5 | 1 | 001 | 4 | N1735 | Cory Watson | 568 SE Benson Rd | | Newport | OR | 97365 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186606 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 114-2925995-2537043 | 2020/8/5 | 1 | 001 | 4 | N1736 | Walter Thomas | 393 BENEFIT ST | | PAWTUCKET | RI | 02861-1201 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186658 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 111-0261907-0077859 | 2020/8/5 | 1 | 001 | 4 | N1737 | Teamwork Graphics, Inc. | 227 STREIBEIGH LN | | MONTOURSVILLE | PA | 17754-2525 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186170 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | | #N/A |
| 112-3255541-8397844 | 2020/8/5 | 1 | 001 | 4 | N1738 | Ed Rucker | ALL SEASONS WINDOWS | 400 AMBASSADOR ROW | LONGVIEW | TX | 75604-5942 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186169 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07B7MB2BX | THP | THP | HF258 | | | | #N/A |
| 114-6742656-2638661 | 2020/8/5 | 1 | 001 | 4 | N1739 | Asheville Urological Associates - Attn: Jeremy | 1 DOCTORS PARK | | ASHEVILLE | NC | 28801-4500 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186133 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 113-5195349-1932224 | 2020/8/5 | 1 | 001 | 4 | N1740 | Dr. Jonathan Parker/Parker Medical Weight Loss | 218 E 5TH ST STE 2 | | TUSCUMBIA | AL | 35674-2520 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308186153 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 112-6614451-4958646 | 2020/8/5 | 1 | 001 | 4 | N1741 | Advanced Dental Cosmetics | 21402 24TH AVE | | BAYSIDE | NY | 11360-2219 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188977 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 111-2813772-2163439 | 2020/8/5 | 1 | 001 | 4 | N1742 | Emma Raygoza | 16507 S PANNES AVE | | COMPTON | CA | 90221-5142 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188930 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 114-9994064-5662639 | 2020/8/5 | 1 | 001 | 4 | N1743 | Bill Kaneko | 1225 State St | C/O Arigato Sushi, Inc. | Santa Barbara | CA | 93101-2607 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188386 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 113-2120710-4733859 | 2020/8/5 | 1 | 001 | 4 | N1744 | Kerrys Car Care | 8294 W LAKE PLEASANT PKWY | | PEORIA | AZ | 85382-7433 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188311 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 114-3092876-6182644 | 2020/8/5 | 1 | 001 | 4 | N1745 | Robert Rowland | 3996 N HAMPTON DR | | POWELL | OH | 43065 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188342 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 112-1091064-9569051 | 2020/8/5 | 1 | 001 | 4 | N1746 | Natalie Stafko | 10488 N 134TH WAY | | SCOTTSDALE | AZ | 85259-5446 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188489 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 114-5177223-2323418 | 2020/8/5 | 1 | 001 | 4 | N1747 | Melinda Waggoner | 2411 TALLEVAST RD | | SARASOTA | FL | 34243-3936 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188464 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 111-3553190-6219428 | 2020/8/5 | 1 | 001 | 4 | N1748 | Ivan West/Jewl Pettiford | NATIONAL HOME BUYERS ALLIANCE | 3835 PRESIDENTIAL PKWY S | ATLANTA | GA | 30340-3723 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188401 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 111-2526412-2875403 | 2020/8/5 | 1 | 001 | 4 | N1749 | Professional Plastering Designs | 240 N KROME AVE | | FLORIDA CITY | FL | 33034-3412 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188459 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | In-Transit | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 111-3196173-7032215 | 2020/8/5 | 1 | 001 | 4 | N1750 | Housing Authority of Utah County | 485 N FREEDOM BLVD | | PROVO | UT | 84601-2824 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188578 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 113-5672389-9666629 | 2020/8/5 | 1 | 001 | 4 | N1751 | PT Central South OKC / Carrie Galyon | 8200 S WALKER AVE STE 103 | | OKLAHOMA CITY | OK | 73139-9452 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188513 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 112-3302123-8427456 | 2020/8/5 | 1 | 001 | 4 | N1752 | Andrew Cox | 108 NEW SOUTH RD | MARCOTE & ASSOCIATES | HICKSVILLE | NY | 11801-5259 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188556 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 111-4958110-7826607 | 2020/8/5 | 1 | 001 | 4 | N1753 | Shilo Inns- Sandi Collins | 2500 ALMOND ST | | KLAMATH FALLS | OR | 97601-1119 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188295 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 113-3810494-4432229 | 2020/8/5 | 1 | 001 | 4 | N1754 | DGI | 4319 santa ana st | unit a | ontario | ca | 91761 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188212 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 111-7636516-0777813 | 2020/8/5 | 1 | 001 | 4 | N1755 | Nasser Saleh | 9059 CATTARAUGUS AVE | | LOS ANGELES | CA | 90034-1920 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188244 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 111-5087561-6252227 | 2020/8/5 | 1 | 001 | 4 | N1756 | Hillsboro Community Hospital | 101 INDUSTRIAL RD | | HILLSBORO | KS | 67063-9602 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188085 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 113-2094898-0629041 | 2020/8/5 | 1 | 001 | 4 | N1757 | Linn Koo | 5524 ALCOA AVE | | VERNON | CA | 90058-3731 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188094 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 111-1295748-9777837 | 2020/8/5 | 1 | 001 | 4 | N1758 | Anne Marie Miller | 345 DAVID DR | | HAVERTOWN | PA | 19083-1021 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188001 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B07ZTZMXSX | THP | THP | HF258 | | | | #N/A |
| 114-9317297-7369820 | 2020/8/5 | 1 | 001 | 4 | N1759 | Virginia Garcia | 4308 Woodlark Dr | | Tampa | Fl | 33624 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188056 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 114-8357300-2213010 | 2020/8/5 | 1 | 001 | 4 | N1760 | Dave Keller | 538 W PARK CIR | | NORTH WILKESBORO | NC | 28659-3547 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188887 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 114-9602623-5251414 | 2020/8/5 | 1 | 001 | 4 | N1761 | Julie Reed | 695 EDINBURGH LN | | WEST DUNDEE | IL | 60118-3338 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188810 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 112-3352263-2986617 | 2020/8/5 | 1 | 001 | 4 | N1762 | Kasim Chaudhry | 3555 MYSTIC LN | | BEAUMONT | TX | 77713-2313 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188842 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 111-1601068-3185836 | 2020/8/5 | 1 | 001 | 4 | N1763 | Tonhi | 60 CHELMSFORD ST STE 2 | | CHELMSFORD | MA | 01824-6400 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308187802 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 111-2340004-9265802 | 2020/8/5 | 1 | 001 | 4 | N1764 | Richard A May | RPS TOOL AND ENGINEERING INC | 16149 COMMON RD | ROSEVILLE | MI | 48066-1813 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308187714 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 113-0700079-9869047 | 2020/8/5 | 1 | 001 | 4 | N1765 | Jon Orum | RETAIL DIRECT LLC | 3450 URBANCREST INDUSTR | GROVE CITY | OH | 43123-1726 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308187704 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 111-2745944-0772206 | 2020/8/5 | 1 | 001 | 4 | N1766 | Tama Daggs | 1605 BIRDS EYE RD | | FORT WORTH | TX | 76177-7547 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308187757 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 114-0852890-3192213 | 2020/8/5 | 1 | 001 | 4 | N1767 | Courtney Haney | 1760 EDGEWOOD RD | | WILKESBORO | NC | 28697-9307 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188676 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 114-5769167-0233844 | 2020/8/5 | 1 | 001 | 4 | N1768 | Clark E Haskins Iii | 6405 SALAMANCA CT NW | | ALBUQUERQUE | NM | 87107-5627 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188617 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B0849L8MC6 | TI | TI | C0055K-Y | | | | #N/A |
| 114-3811257-5462649 | 2020/8/5 | 1 | 001 | 4 | N1769 | Howard A. Hadley | 21834A N WEATHER EDGE CIR | | LANNON | WI | 53046-9626 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308188648 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 112-9413949-6998660 | 2020/8/5 | 1 | 001 | 4 | N1770 | Liz Beatty | 857 McClure Ave | | Firestone | CO | 80520 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308181879 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 114-1517954-6264244 | 2020/8/5 | 1 | 001 | 4 | N1771 | Steven D Ulicsni | 10709 REGENT AVE N | | Brooklyn Park | MN | 55443 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308181116 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 114-8851805-9667409 | 2020/8/5 | 1 | 001 | 4 | N1772 | Mary Earley | 5112 ROBIN LN | | FARMINGTON | MN | 55024-2007 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308181077 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 114-8264161-3516232 | 2020/8/5 | 1 | 001 | 4 | N1773 | William Badal | 28069 CRYSTAL SPRING DR | | MENIFEE | CA | 92584-8093 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180924 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B088GV9MDG | TI | TI | C0055K-Y | | | | #N/A |
| 114-8238706-7441025 | 2020/8/5 | 1 | 001 | 4 | N1774 | Rosalina Borrero | 1150 ROCKHAVEN CT | | SALINAS | CA | 93906-5016 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180994 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | CR | TI | H2020-3 | | | | #N/A |
| 112-4189612-9813837 | 2020/8/5 | 1 | 001 | 4 | N1775 | Amanda Nelson | 1198 N TULARE WAY | | UPLAND | CA | 91786-3150 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180932 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 113-0797600-0515414 | 2020/8/5 | 1 | 001 | 4 | N1776 | Andrew Hopkins | 4500 S. Dobson Road | IMR Dock | Chandler | Arizona | 85248 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180952 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 113-8811240-9135405 | 2020/8/5 | 1 | 001 | 4 | N1777 | Tofer Chagnon | 8237 THE MIDWAY | | ANNANDALE | VA | 22003-3716 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180385 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 112-5012704-7905060 | 2020/8/5 | 1 | 001 | 4 | N1778 | Trevor Will | 3422 N 34TH ST | | TACOMA | WA | 98407-6020 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180362 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 114-1863020-7189823 | 2020/8/5 | 1 | 001 | 4 | N1779 | Bob Spruce | 3004 Creekview Dr | | Grapevine | TX | 76051 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180331 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 112-1707228-6010602 | 2020/8/5 | 1 | 001 | 4 | N1780 | MANUEL ACOSTA / TITO GLOBAL TRADE SERVIC | 6701 NW 7TH ST STE 156 RECEIVING | DOORS 27 TO 31 | MIAMI | FL | 33126-6008 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180359 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 112-2419940-0045020 | 2020/8/5 | 1 | 001 | 4 | N1781 | 344 Talbot Ave LLC | 344 TALBOT AVE STE 204 | | DORCHESTER | MA | 02124-3502 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180487 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 114-6852123-9437066 | 2020/8/5 | 1 | 001 | 4 | N1782 | Sicheng Li (Sam) | 6565 E WASHINGTON BLVD | | COMMERCE | CA | 90040-1821 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180415 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 113-9774903-3411429 | 2020/8/5 | 1 | 001 | 4 | N1783 | Aneta Lennartson | 13620 Vincent Circle | | Burnsville | MN | 55337 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180404 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 111-2561763-0826669 | 2020/8/5 | 1 | 001 | 4 | N1784 | PR PARTNERS ACADEMY | 11740 SUDLEY MANOR DR | | MANASSAS | VA | 20109-2843 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180529 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 114-3888470-4661854 | 2020/8/5 | 1 | 001 | 4 | N1785 | Stephanie Skelton | 1109 JONES ST | | KENNETT | MO | 63857-3824 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180597 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 114-5898711-6971402 | 2020/8/5 | 1 | 001 | 4 | N1786 | Robert Strickland | 2840 PLAZA PL STE 400 | | RALEIGH | NC | 27612-6345 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180533 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 113-3780409-1609068 | 2020/8/5 | 1 | 001 | 4 | N1787 | Elizabeth Hedreen | 836 36TH AVE E | | SEATTLE | WA | 98112-4320 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180550 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 113-7537097-7557001 | 2020/8/5 | 1 | 001 | 4 | N1788 | David Tomberlin | 87 PARK ST | | TUPPER LAKE | NEW YOR | 12986-1721 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180290 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 114-5372496-8997830 | 2020/8/5 | 1 | 001 | 4 | N1789 | Leeann Marttin | 1818 | Teton Ln NE | Rochester | Mn | 55906 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180218 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 112-0122109-0566614 | 2020/8/5 | 1 | 001 | 4 | N1790 | Julie George | 6 ROBERT RD | | DANVERS | MA | 01923-1844 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180250 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 112-0048804-3355470 | 2020/8/5 | 1 | 001 | 4 | N1791 | Walla Walla Eye Center | 299 W TIETAN ST ATTN BECKY | | WALLA WALLA | WA | 99362-4363 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180078 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 111-9308811-5340259 | 2020/8/5 | 1 | 001 | 4 | N1792 | Wendy Flamm | R HINES CONSTRUCTION | 428 W GRIGGS AVE | LAS CRUCES | NM | 88005-2606 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180012 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B083FF4B1X | TI | TI | H2020-3 | | | | #N/A |
| 113-6008770-2861039 | 2020/8/5 | 1 | 001 | 4 | N1793 | Galaxy Electronics | 717 ATANDO AVE STE T | | CHARLOTTE | NC | 28206-1903 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180045 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 111-3454614-7486645 | 2020/8/5 | 1 | 001 | 4 | N1794 | Shawn Falconbridge | 8271 E GELDING DR | | SCOTTSDALE | AZ | 85260-3619 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180824 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 114-7431566-4879445 | 2020/8/5 | 1 | 001 | 4 | N1795 | Evan Smith | 16 DEWEY RD | | LEXINGTON | MA | 02420-1018 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180841 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 111-1384594-0433804 | 2020/8/5 | 1 | 001 | 4 | N1796 | Garrett Coons | 1265 N 400 E | | BOUNTIFUL | Utah | 84010 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180774 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 111-6606254-5943458 | 2020/8/5 | 1 | 001 | 4 | N1797 | Adam Hirsch | 37 CARRIAGE DR | | STAMFORD | CT | 06902-1500 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180715 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 114-6471614-8000202 | 2020/8/5 | 1 | 001 | 4 | N1798 | Teri Mccarter | 143 COUNTRYSIDE CV | | MADISON | MS | 39110-4301 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180704 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 113-4584043-2139453 | 2020/8/5 | 1 | 001 | 4 | N1799 | Ann Pippin | 1005 OAKLAWN DR | | COOKEVILLE | TENNESSE | 38501-2909 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180683 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 114-3034657-6248229 | 2020/8/5 | 1 | 001 | 4 | N1800 | Bonnie Walker | 140 Whisenhunt Road | | Chelsea | AL | 35043 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180614 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 111-0698360-8645846 | 2020/8/5 | 1 | 001 | 4 | N1801 | Annette Veitz | 11195 S JOG RD STE 5 | | BOYNTON BEACH | FL | 33437-1830 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180655 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 114-1829424-8183422 | 2020/8/5 | 1 | 001 | 4 | N1802 | Jonathan Luikens | 6110 MORNINGCREST CT | | SPRING | TX | 77389-5014 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180174 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 114-5386303-5473836 | 2020/8/5 | 1 | 001 | 4 | N1803 | Joel Juarez | 3720 FAR WEST BLVD STE 111 | | AUSTIN | TX | 78731-3025 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180119 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 112-8788606-9832268 | 2020/8/5 | 1 | 001 | 4 | N1804 | Charles Carvajal | 607 BORDEAUX DR | | ROCKWALL | TX | 75087-0039 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308180155 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 112-3611608-2285815 | 2020/8/5 | 1 | 001 | 4 | N1805 | SSA Services LLC | 1225 FIENUP LAKE DR | | CHESTERFIELD | MO | 63005-4433 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308133983 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 113-5238870-3881860 | 2020/8/5 | 1 | 001 | 4 | N1806 | Aaron Cornish | 1450 Walnut Dr | | Oakville | CA | 94562 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308133964 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 111-7783798-7685046 | 2020/8/5 | 1 | 001 | 4 | N1807 | Jeremy Jacobs | 5083 Foresta RD | | El Portal | CA | 95318 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308133904 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 113-0724773-5353852 | 2020/8/5 | 1 | 001 | 4 | N1808 | Tanya And Michael Zuerch | 261 COLGATE AVE | | KENSINGTON | CA | 94708-1121 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308133321 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B084QC5CVB | TI | TI | H2020-3 | | | | #N/A |
| 111-4142245-4692248 | 2020/8/5 | 1 | 001 | 4 | N1809 | Marillee Allred | 9609 N SHILOH WAY | | EAGLE MOUNTAIN | UT | 84005-4416 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308133391 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 114-9198674-4647420 | 2020/8/5 | 1 | 001 | 4 | N1810 | Joseph G. Moss, Jr. | 2626 Peachtree Road | Unit 905 | Atlanta | Georgia | 30305 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308133316 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 112-0256533-3113855 | 2020/8/5 | 1 | 001 | 4 | N1811 | Celeste Liverside | 1369 E ALTADENA DR | | ALTADENA | CA | 91001-2047 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308133303 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 112-9655295-9992243 | 2020/8/5 | 1 | 001 | 4 | N1812 | The Sullivan Group | 1301 1ST ST NE | | NEW PRAGUE | MN | 56071-2213 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308133429 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 113-7803654-1897052 | 2020/8/5 | 1 | 001 | 4 | N1813 | Alicia Ritmaha | 3447 BRUSHWOOD DR | | CASTLE ROCK | CO | 80109-7943 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308133490 | 7.28-29 New data cables N1675-N1813 | 2020/8/5 | New | Sent | Delivered | B086PW8PR2 | TI | TI | H2110-3 | | | | #N/A |
| 112-4784363-2192238 | 2020/8/5 | 1 | 001 | 4 | N1814 | Hao Zhang | 19 Otsego Place | | Jericho | NY | 11753 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308110519 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B0851F43S7 | AR | AR | H2110-3 | | | 7.30-31 | #N/A |
| 112-2554586-6229842 | 2020/8/5 | 1 | 001 | 4 | N1815 | Marketing Dept. | 6289 RIVER RD | | HANOVER | VA | 23069-1808 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308110542 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B0851F43S7 | AR | AR | H2110-3 | | | 7.30-31 | #N/A |
| 113-4394869-6033864 | 2020/8/5 | 1 | 001 | 4 | N1816 | Cheryl A. Smith | 32433 APRICOT TREE RD | | WINCHESTER | CA | 92596-8672 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308110222 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B081RSXJRW | PB | AZ | C0055K-Y | | | 7.30-31 | #N/A |
| 113-7053858-5228243 | 2020/8/5 | 1 | 001 | 4 | N1817 | Fernando Rosas | 14221 AVENUE 24 | | DELANO | CA | 93215-9529 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308110272 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | 7.30-31 | #N/A |
| 113-7754364-3411449 | 2020/8/5 | 1 | 001 | 4 | N1818 | Medea Muniz | 31569 CANYON ESTATES DR STE 120 | | LAKE ELSINORE | CA | 92532-0470 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308110211 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | 7.30-31 | #N/A |
| 112-8111651-4197800 | 2020/8/5 | 1 | 001 | 4 | N1819 | John Rogers | 1629 DOLLY DR | | VINELAND | NJ | 08361-6703 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308110209 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | 7.30-31 | #N/A |
| 113-1815954-5887457 | 2020/8/5 | 1 | 001 | 4 | N1820 | Christine Wilbur, Mba | 18881 Von Karman Avenue | Suite 1700 | Irvine | California | 92612 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308110021 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | 7.30-31 | #N/A |
| 111-0307885-2413040 | 2020/8/5 | 1 | 001 | 4 | N1821 | Stephanie Erwin | 5016 W NORTH ST | | SOUTH BLOOMFIELD | OH | 43103-1012 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308110076 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | 7.30-31 | #N/A |
| 113-9190616-3071421 | 2020/8/5 | 1 | 001 | 4 | N1822 | Thomas Reed | 845 FM 517 RD W STE 200 | | DICKINSON | TX | 77539-2903 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308110012 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | 7.30-31 | #N/A |
| 111-1907919-1784232 | 2020/8/5 | 1 | 001 | 4 | N1823 | Belinda A. Maggard | 237 Court Street | | Paintsville | KY | 41240 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308110004 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | 7.30-31 | #N/A |
| 114-3303017-9445069 | 2020/8/5 | 1 | 001 | 4 | N1824 | Raissa Rivas | 4100 N. MLK BLVD. | Ste. C | N. Las Vegas | Nevada | 89032 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308110821 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | 7.30-31 | #N/A |
| 114-7293885-8727400 | 2020/8/5 | 1 | 001 | 4 | N1825 | Brooklyn Chemists | 121 AVENUE U | | BROOKLYN | NY | 11223-3605 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308110878 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZYRF837 | PB | AZ | HF258 | | | 7.30-31 | #N/A |
| 113-0764236-1465869 | 2020/8/5 | 1 | 001 | 4 | N1826 | Cruz Benitez | 3730 W 38TH ST | | CHICAGO | IL | 60632-3310 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | #N/A | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | #N/A | B07ZYRF837 | PB | AZ | HF258 | | | 7.30-31 | #N/A |
| 112-2245982-5807440 | 2020/8/5 | 1 | 001 | 4 | N1827 | Kelly J Mckenzie | 933 SAGE AVENUE | | WELLINGTON | FL | 33414 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308108111 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | PB | AZ | HF258 | | | 7.30-31 | #N/A |
| 113-8468766-9170627 | 2020/8/5 | 1 | 001 | 4 | N1828 | At Wireless Inc | 724 HIGHWAY 33 | | HAMILTON | NEW JERS | 08619-4410 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308108020 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | PB | AZ | HF258 | | | 7.30-31 | #N/A |
| 112-0259385-1461071 | 2020/8/5 | 1 | 001 | 4 | N1829 | Ginger Vezzetti | 14118 51ST DR NE | | MARYSVILLE | WA | 98271-6643 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308107269 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | 7.30-31 | #N/A |
| 112-2392488-8205050 | 2020/8/5 | 1 | 001 | 4 | N1830 | Cathy Saunders | 504 Leander Rd | Ste. 102 | Georgetown | Texas | 78626 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308107771 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | 7.30-31 | #N/A |
| 114-4716711-1255442 | 2020/8/5 | 1 | 001 | 4 | N1831 | Quality Kitchens & Appliances Inc | 18905 BONANZA WAY | | GAITHERSBURG | MD | 20879-1511 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308107603 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | 7.30-31 | #N/A |
| 113-6971714-5501821 | 2020/8/5 | 1 | 001 | 4 | N1832 | Stacia Vernon C/O Abacus Accounting Inc | 1021 EDEN WAY N STE 124 | | CHESAPEAKE | VA | 23320-2776 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308107331 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Alert | B07ZYSPFDG | CM | AZ | HF258 | | | 7.30-31 | #N/A |
| 111-9335487-9004244 | 2020/8/5 | 1 | 001 | 4 | N1833 | Good Tire Service | 13616 State Route 422 | | Kittanning | PA | 16201 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308107566 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZYSPFDG | CM | AZ | HF258 | | | 7.30-31 | #N/A |
| 113-7040682-8914611 | 2020/8/5 | 1 | 001 | 4 | N1834 | Timothy Monno | 111 W Terminal BLVD | B | Atlantic Beach | NC | 28512 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308106880 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B081RLJHRZ | THP | THP | C0055K-Y | | | 7.30-31 | #N/A |
| 112-2552741-8123444 | 2020/8/5 | 1 | 001 | 4 | N1835 | Michele Smith | 14 HIGH POINT RD | | SUSSEX | NJ | 07461-4322 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308106613 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B081RLJHRZ | THP | THP | C0055K-Y | | | 7.30-31 | #N/A |
| 114-7780909-0321024 | 2020/8/5 | 1 | 001 | 4 | N1836 | Hong Kong Eatery Restaurant | 79 HARRISON AVE | | BOSTON | MA | 02111-1909 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308106323 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | 7.30-31 | #N/A |
| 113-8684536-9725813 | 2020/8/5 | 1 | 001 | 4 | N1837 | Living The Dream Inc | 8170 BEVERLY BLVD STE 101 | | LOS ANGELES | CA | 90048-4533 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308106071 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | 7.30-31 | #N/A |
| 112-4731974-7994659 | 2020/8/5 | 1 | 001 | 4 | N1838 | Kayla Robinson | 3 FREEMAN AVE | | TALLASSEE | AL | 36078-2035 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308106507 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | 7.30-31 | #N/A |
| 113-4844358-3159436 | 2020/8/5 | 1 | 001 | 4 | N1839 | Mobile Concepts | 4 GLYNDON DR STE 2L | | REISTERSTOWN | MD | 21136-2002 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308101793 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 7.30-31 | #N/A |
| 113-9172436-3451459 | 2020/8/5 | 1 | 001 | 4 | N1840 | Timothy Pawlak | 110 CROYDON RD | | BALTIMORE | MD | 21212-3301 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308101633 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | 7.30-31 | #N/A |
| 113-1850109-1174625 | 2020/8/5 | 1 | 001 | 4 | N1841 | Michael Gorun | PERFORMANCE LOYALTY GROUP | 2333 SAN RAMON VALLEY B | SAN RAMON | CA | 94583-4444 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308101373 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | 7.30-31 | #N/A |
| 112-2614654-1650602 | 2020/8/5 | 1 | 001 | 4 | N1842 | Jazmin De Leon | 5600 NORRIS RD | | BAKERSFIELD | CA | 93308-2141 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308101519 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | 7.30-31 | #N/A |
| 112-5334537-4925862 | 2020/8/5 | 1 | 001 | 4 | N1843 | Marcelo Palomo | 3090 OUTLET PKWY APT 264 | | GRAND PRAIRIE | TX | 75052-7249 | US | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956308143972 | 7.30-31 New data cables N1814-N1925 | 2020/8/5 | New | Sent | Delivered | B07ZTZQKPM | THP | THP | H2020-3 | | | 7.30-31 | #N/A |

| Order ID | Date | Qty | Code | | No. | Name | Address 1 | Address 2 | City |
|---|---|---|---|---|---|---|---|---|---|
| 113-2964280-4924251 | 2020/8/5 | 1 | 001 | 4 | N1844 | Pella Technology Services, Inc. | 704 E 3rd St. | | Pella |
| 113-9196119-1064218 | 2020/8/5 | 1 | 001 | 4 | N1845 | Kristen Heim | 21019 TIMBER RIDGE TER | UNIT 201 | ASHBURN |
| 113-3370687-4743452 | 2020/8/5 | 1 | 001 | 4 | N1846 | Krista Gessing | 5500 Benson Ct NW | | Albuquerque |
| 114-9545933-8197053 | 2020/8/5 | 1 | 001 | 4 | N1847 | George Lohan | 2170 CENTURY PARK E | MANAGEMENT OFFICE | LOS ANGELES |
| 113-3963414-7685035 | 2020/8/5 | 1 | 001 | 4 | N1848 | Dwayne Stein | 468 Red Maple Dr | | Mandeville |
| 112-1040025-1919461 | 2020/8/5 | 1 | 001 | 4 | N1849 | Obilio Cardozo | 571 SW 169TH TER | | WESTON |
| 114-0737686-0166615 | 2020/8/5 | 1 | 001 | 4 | N1850 | Delio Ortegon | 4910 GOLDEN QUAIL STE 140 | | SAN ANTONIO |
| 113-1575383-1387460 | 2020/8/5 | 1 | 001 | 4 | N1851 | Angela Jiles | 8705 S ROBERTS RD APT 3 | | HICKORY HILLS |
| 114-5097769-7654639 | 2020/8/5 | 1 | 001 | 4 | N1852 | Renee Andronczyk | 4250 120TH AVE | | KENOSHA |
| 114-1221663-8710626 | 2020/8/5 | 1 | 001 | 4 | N1853 | David Kim | 2309 S MIAMI BLVD | | DURHAM |
| 111-9757679-6891426 | 2020/8/5 | 1 | 001 | 4 | N1854 | Fitness Physicians Llc | W6045 Oak Rd | | Watertown |
| 112-4865349-2819415 | 2020/8/5 | 1 | 001 | 4 | N1855 | Andrea Neiman-Pearce | 7220 MAPLEHURST DR | | PORT RICHEY |
| 111-8515129-7520236 | 2020/8/5 | 1 | 001 | 4 | N1856 | Myriam Padilla | 382 MARINA PARK LN | | LONG BEACH |
| 114-1525516-1083402 | 2020/8/5 | 1 | 001 | 4 | N1857 | Flora Yuen | 9 BUGGY WHIP DR | | ROLLING HILLS |
| 111-1026658-8041846 | 2020/8/5 | 1 | 001 | 4 | N1858 | Webink, Llc | 227 College Ave. | | Orofino |
| 113-0058371-6928262 | 2020/8/5 | 1 | 001 | 4 | N1859 | Belinda Patterson | 109 E. Fairfield Ave. | | New Castle |
| 113-0332744-3238613 | 2020/8/5 | 1 | 001 | 4 | N1860 | Chris Calayag | 1811 W BRYN MAWR AVE | | CHICAGO |
| 112-7004594-0201812 | 2020/8/5 | 1 | 001 | 4 | N1861 | Paul Duggan @ Willow Park | 2600 N MILWAUKEE ST | | BOISE |
| 113-8194185-6973814 | 2020/8/5 | 1 | 001 | 4 | N1862 | Kms Enterprises C/O Matthew Skidmore | 5225 E PIMA ST | | TUCSON |
| 112-2341409-0168266 | 2020/8/5 | 1 | 001 | 4 | N1863 | Elizabeth Woods-Garrett | 6 4TH AVE | | BELLINGHAM |
| 113-2938101-9159407 | 2020/8/5 | 1 | 001 | 4 | N1864 | It Support-Laura | 185 LENNON LN STE 110 | | WALNUT CREEK |
| 113-7067941-0102609 | 2020/8/5 | 1 | 001 | 4 | N1865 | Robert Middleton | 1993 Windemere Ct | | Upland |
| 113-4130738-5242625 | 2020/8/5 | 1 | 001 | 4 | N1866 | Lauren Becktold | 4270 STRAWBERRY CT NE | | SALEM |
| 114-6870108-7213834 | 2020/8/5 | 1 | 001 | 4 | N1867 | Karl Troyer | 2075 N 675 W | | SHIPSHEWANA |
| 114-8325778-4736212 | 2020/8/5 | 1 | 001 | 4 | N1868 | Kelly Davis | 11464 SPACE CENTER BLVD | | HOUSTON |
| 111-7407680-2017046 | 2020/8/5 | 1 | 001 | 4 | N1869 | Grand County Mortuary | PO BOX 205 | 204 E BYERS AVE | HOT SULPHUR SPRINGS |
| 113-8992913-2881036 | 2020/8/5 | 1 | 001 | 4 | N1870 | Kerry Vanderlind | 5125 NEW LONDON RD | | ASHTABULA |
| 113-5360369-8089823 | 2020/8/5 | 1 | 001 | 4 | N1871 | Richard Lindemann | 370 Denton Lane | | South Elgin |
| 114-7609928-1729016 | 2020/8/5 | 1 | 001 | 4 | N1872 | Roy Moore | 2313 N ZOO PARK CIR | | WICHITA |
| 111-4078596-4493859 | 2020/8/5 | 1 | 001 | 4 | N1873 | Tami Fine | 2101 Harmony Woods Road | | Owings Mills |
| 111-2673359-9118627 | 2020/8/5 | 1 | 001 | 4 | N1874 | Ronald E Zemetres | 17815 SIMMONS RD | | LUTZ |
| 114-9611213-6896240 | 2020/8/5 | 1 | 001 | 4 | N1875 | Sema Albulut | 5188 CHILLICOTHE RD | | CHAGRIN FALLS |
| 114-0439991-2057826 | 2020/8/5 | 1 | 001 | 4 | N1876 | Dritan | 101 W WALL ST | | EAGLE RIVER |
| 112-2628398-9156243 | 2020/8/5 | 1 | 001 | 4 | N1877 | James Marquez | 1414 SHIELD ST | | LARAMIE |
| 114-4360301-3196205 | 2020/8/5 | 1 | 001 | 4 | N1878 | Janelle Hansen | 7723 Buffalo Ave | | Niagara Falls |
| 114-1090493-4000232 | 2020/8/5 | 1 | 001 | 4 | N1879 | Andrew H Baker | 5074 TRI COUNTY VIEW DR 74 | the door is inside the buildin | HAMILTON |
| 111-2025546-0883423 | 2020/8/5 | 1 | 001 | 4 | N1880 | Jason Dyke | 10002 NICOLLET LAKE LN | | KATY |
| 111-9163679-8609826 | 2020/8/5 | 1 | 001 | 4 | N1881 | David Schroeder | N8514 HICKORY RD | | BEAVER DAM |
| 111-6889830-8605827 | 2020/8/5 | 1 | 001 | 4 | N1882 | Levi Call | 2202 North 2000 West | | Farr West |
| 111-9848244-1082613 | 2020/8/5 | 1 | 001 | 4 | N1883 | Robin Mosey | 18600 Midland Place | | Brookfield |
| 114-5392622-4309811 | 2020/8/5 | 1 | 001 | 4 | N1884 | Paul Sampson | 2147 SNAPDRAGON LN | | VENICE |
| 113-1837714-2760238 | 2020/8/5 | 1 | 001 | 4 | N1885 | Ekpe Ekpe Okorafor | 11735 DUNSTAN HILL DR RICHMOND TX | | RICHMOND |
| 112-9194037-0644719 | 2020/8/5 | 1 | 001 | 4 | N1886 | Mark S Lowry | 4511 S OCEAN BLVD APT 302 | | Highland Beach |
| 112-7964959-5666580 | 2020/8/5 | 1 | 001 | 4 | N1887 | Roland Grenzebach | 23118 MCDUFFIE ST | | HOUSTON |
| 114-6153611-6285856 | 2020/8/5 | 1 | 001 | 4 | N1888 | Robert Benedict | 5486 FAIRCHILD RD | | CRESTVIEW |
| 112-1028599-4757021 | 2020/8/5 | 1 | 001 | 4 | N1889 | Joseph Dentraforo | 51 Ridge Road | | Southampton |
| 112-8094794-9521829 | 2020/8/5 | 1 | 001 | 4 | N1890 | Lisa Hewlett | 4072 Sandtown Road | | Felton |
| 112-8992599-4260228 | 2020/8/5 | 1 | 001 | 4 | N1891 | Elizabeth Chea | 21250 Califa Street, Suite 116 | | Woodland Hills |
| 114-8714904-6292604 | 2020/8/5 | 1 | 001 | 4 | N1892 | Hoi Yan Yannie Leung | 4774 Woods Edge Road | | Virginia Beach |
| 114-7895518-7642600 | 2020/8/5 | 1 | 001 | 4 | N1893 | Kim Kettrum | 115 LAKESIDE AVE | | CHOUTEAU |
| 113-1514359-1053000 | 2020/8/5 | 1 | 001 | 4 | N1894 | Megan Cottam | 2548 W CARMEL ESTATES DR | | CEDAR CITY |
| 112-8043249-9122655 | 2020/8/5 | 1 | 001 | 4 | N1895 | Griff Hanning | 5803 N ACADEMY BLVD | | COLORADO SPRINGS |
| 111-2310907-8645837 | 2020/8/5 | 1 | 001 | 4 | N1896 | Tim Lally Chevrolet Attn: Main Office | 26999 MILES RD | | WARRENSVILLE HEIGHTS |
| 113-3044680-5534649 | 2020/8/5 | 1 | 001 | 4 | N1897 | The Meadows | 318 Dempsey Dr | | Elburn |
| 112-2565131-6396345 | 2020/8/5 | 1 | 001 | 4 | N1898 | Marye Thao - Shipping And Receiving | 1165 PALMOUR DR | | GAINESVILLE |
| 111-8129454-2312233 | 2020/8/5 | 1 | 001 | 4 | N1899 | Lisa Kay Lockwood | 606 STATE HIGHWAY 77 | | HILLSBORO |
| 114-5192771-4527403 | 2020/8/5 | 1 | 001 | 4 | N1900 | Kimberly Dawson | PUTNAM COUNTY SHERIFF S OFFICE | 130 ORIE GRIFFIN BLVD | PALATKA |
| 111-7699692-5325043 | 2020/8/5 | 1 | 001 | 4 | N1901 | Myers Nursery, Inc | 33668 JOHNSONS LANDING RD | | SCAPPOOSE |
| 111-0867153-8937833 | 2020/8/5 | 1 | 001 | 4 | N1902 | Russell And Nina Ferrell | 164 CATANI LOOP | | GEORGETOWN |
| 111-9583041-7313056 | 2020/8/5 | 1 | 001 | 4 | N1903 | Karen Mccance | 21920 E 1500TH ST | | GEORGETOWN |
| 111-9651338-6695469 | 2020/8/5 | 1 | 001 | 4 | N1904 | Matthew Kerr | 636 GOLDENWOOD CT | | POWDER SPRINGS |
| 111-0992177-4456219 | 2020/8/5 | 1 | 001 | 4 | N1905 | Amanda Blackwell | 1214 DOLTON DR STE 202 FPL4103 | | DALLAS |
| 113-4197792-0429823 | 2020/8/5 | 1 | 001 | 4 | N1906 | David Browne | 3708 PENNMARDEL CT | | RICHMOND |
| 112-2131648-3983418 | 2020/8/5 | 1 | 001 | 4 | N1907 | Hive | 2125 E WARNER RD STE 105A | | TEMPE |
| 112-0946415-2833839 | 2020/8/5 | 1 | 001 | 4 | N1908 | Ariel Vickery | 15212 E 33RD ST S | | INDEPENDENCE |
| 114-8683244-2831411 | 2020/8/5 | 1 | 001 | 4 | N1909 | Ashim Kapur | 18 NORTH RD | | CHELMSFORD |
| 113-7173601-2030665 | 2020/8/5 | 1 | 001 | 4 | N1910 | Jamelle | 2303 PALMER TRL | | GRAND PRAIRIE |
| 113-7272625-7245859 | 2020/8/5 | 1 | 001 | 4 | N1911 | Wilson Wright Jr | 524 Redlane Road Ste F | | Birmingham |
| 111-1263587-2217051 | 2020/8/5 | 1 | 001 | 4 | N1912 | Aj Wells Roofing And Construction | 5651 Colcord Ave | | Jacksonville |
| 111-6932021-7893810 | 2020/8/5 | 1 | 001 | 4 | N1913 | Ben Barrios | 6831 AMBER PL | | LEMON GROVE |
| 111-8913466-7352233 | 2020/8/5 | 1 | 001 | 4 | N1914 | Susan August | 1808 CRAGIN DR | | BLOOMFIELD HIL |
| 114-8391128-5655447 | 2020/8/5 | 1 | 001 | 4 | N1915 | Gr Noto Electrical Const, Inc. | ATTN SHERRI B 2 SKYLINE DR E | | SOUTH ABINGTO |
| 111-7203410-2507461 | 2020/8/5 | 1 | 001 | 4 | N1916 | Roxie Roper | AUTOSTREAM CAR CARE BRENTWOOD | 1035 W 41ST ST | BALTIMORE |
| 113-9654744-9032222 | 2020/8/5 | 1 | 001 | 4 | N1917 | Michael Kaczmarski | 85 NICKERSON RD STE C | | ASHLAND |
| 111-6524808-6683403 | 2020/8/5 | 1 | 001 | 4 | N1918 | Jessica Salazar | 1719 11TH ST STE 100 | | HUNTSVILLE |
| 112-8685724-2793859 | 2020/8/5 | 1 | 001 | 4 | N1919 | Janet Kolasa | 20527 ROLLING ACRES DR | | RICHMOND |
| 114-0330744-9227457 | 2020/8/5 | 1 | 001 | 4 | N1920 | Reds Llc | 9302 ALEXANDRIA PIKE | | ALEXANDRIA |
| 114-6961699-4549008 | 2020/8/5 | 1 | 001 | 4 | N1921 | Mary Bejger | 8215 DONLEY POND | | SAN ANTONIO |
| 112-1866487-9815464 | 2020/8/5 | 1 | 001 | 4 | N1922 | Hfn Llc | 3941 Carol Bailey Ave | | North Las Vegas |
| 111-3239238-7084264 | 2020/8/5 | 1 | 001 | 4 | N1923 | Ragina Sanchez | 919 TRIBUNE ST | | REDLANDS |
| 113-2429340-8524251 | 2020/8/5 | 1 | 001 | 4 | N1924 | Rushmore Management | MAIN OFFICE SUITE | 801 COOPER LANDING RD | CHERRY HILL |
| 114-8724870-2374641 | 2020/8/5 | 1 | 001 | 4 | N1925 | Michael C.F. Chan | 4411 LOS FELIZ BLVD APT 1007 | | LOS ANGELES |
| 113-5440242-5106658 | 2020/8/7 | 1 | 001 | 4 | N1926 | Kristina Frazee | 425 N TOWN CENTER RD STE 100 | | MOORESVILLE |
| 111-1593075-6709020 | 2020/8/7 | 1 | 001 | 4 | N1927 | Devin Cullum | 14196 COUNTY ROAD 7 | | MEAD |
| 114-4429769-0414637 | 2020/8/7 | 1 | 001 | 4 | N1928 | Millennium Print Group C/O Tony Ellis | 9301 GLOBE CENTER DR STE 110 | | MORRISVILLE |
| 112-3242927-9108239 | 2020/8/7 | 1 | 001 | 4 | N1929 | Rep. Anthony Brindisi | 430 COURT ST STE 102 | | UTICA |
| 114-5257422-7347460 | 2020/8/7 | 1 | 001 | 4 | N1930 | Jeffrey E Folloder | 20603 Big Wells Dr | | Katy |
| 113-7490397-7338648 | 2020/8/7 | 1 | 001 | 4 | N1931 | Tracy R. Robinson | 1668 MASON DR | | HERNANDO |
| 111-2453025-9118609 | 2020/8/7 | 1 | 001 | 4 | N1932 | Sandy Getts | 91 COUNTRY PL | | SHELTON |
| 113-2311046-2980258 | 2020/8/7 | 1 | 001 | 4 | N1933 | Davis Archway Treatment Center | 114 COURSON LN | | EMLENTON |
| 114-0019335-2836267 | 2020/8/7 | 1 | 001 | 4 | N1934 | Rebekah Stemhagen | 11511 NE 20TH ST | | BELLEVUE |
| 113-7743523-1286645 | 2020/8/7 | 1 | 001 | 4 | N1935 | Tristan Garcia | 9222 CORBIN AVE | | NORTHRIDGE |
| 112-5050117-2899402 | 2020/8/7 | 1 | 001 | 4 | N1936 | Michelle Armbrust | 2609 SKIPPACK PIKE | | NORRISTOWN |
| 113-9606217-7310654 | 2020/8/7 | 1 | 001 | 4 | N1937 | Bryson Brixie | 792 ELM AVE | | SAN BRUNO |
| 113-2173927-3495434 | 2020/8/7 | 1 | 001 | 4 | N1938 | Fatih Aydin | 2230 HAWKS BLUFF TRL | | LAWRENCEVILLE |
| 113-9556472-5517003 | 2020/8/7 | 1 | 001 | 4 | N1939 | Ralna Reel | 7300 4th Street | | vero beach |
| 112-2072690-2789029 | 2020/8/7 | 1 | 001 | 4 | N1940 | James Cannon | 215 cherry drive | | Lanett |
| 113-0795828-2442612 | 2020/8/7 | 1 | 001 | 4 | N1941 | Rebecca L Brown | 13311 Perthshire road | | Houston |
| 113-9419997-4612200 | 2020/8/7 | 1 | 001 | 4 | N1942 | Robert Klein | 926 WOODSIDE RD APT 404 | | REDWOOD CITY |
| 114-4197705-8500251 | 2020/8/7 | 1 | 001 | 4 | N1943 | Alex Bachman | 10674 182ND AVE NW | | ELK RIVER |
| 112-0896568-9979409 | 2020/8/7 | 1 | 001 | 4 | N1944 | Elaine Berrena | 906 BARLEY WAY | | STATE COLLEGE |
| 111-3941698-0671416 | 2020/8/7 | 1 | 001 | 4 | N1945 | Muv Medical Cannabis Dispensary | 1701 U.S Highway 1 | Suite 3 | Sebastian |
| 114-0502754-5525820 | 2020/8/7 | 1 | 001 | 4 | N1946 | Karen Jordan | 86 RIVERMEADOWS DR | | FLORISSANT |
| 114-3595561-8829057 | 2020/8/7 | 1 | 001 | 4 | N1947 | Shen-Han Lin Medical Pc | 3916 PRINCE ST STE 253 | | FLUSHING |
| 111-0549792-0153066 | 2020/8/7 | 1 | 001 | 4 | N1948 | Dan | 7350 CORPORATE BL | | MENTOR |
| 114-4312939-3477043 | 2020/8/7 | 1 | 001 | 4 | N1949 | The Benchmarking Company/ Jen Stansbury | 1104 GRAND HAMPTONS DR | | HERNDON |
| 114-0170173-6242643 | 2020/8/7 | 1 | 001 | 4 | N1950 | Myerlee Pharmacy | 1826 BOY SCOUT DR | | FORT MYERS |
| 111-3712933-9628225 | 2020/8/7 | 1 | 001 | 4 | N1951 | Kawasaki Motors Mfg. | 6500 NW 27TH ST. | | LINCOLN |
| 113-6663713-7745035 | 2020/8/7 | 1 | 001 | 4 | N1952 | Terry Nicolas | 1801 HARBOR BAY PKWY | | ALAMEDA |
| 111-1771726-9693835 | 2020/8/7 | 1 | 001 | 4 | N1953 | Laura Gray | 38 RANCH PT | | FAIR OAKS RANC |
| 111-6403251-7675464 | 2020/8/7 | 1 | 001 | 4 | N1954 | Julie Underwood | 2321 N KEYSTONE AVE | | CHICAGO |
| 112-4488683-3315465 | 2020/8/7 | 1 | 001 | 4 | N1955 | Cathleen Bentley | 601 BROOKSTOWN RD | | RICHMOND |
| 113-4795779-7761827 | 2020/8/7 | 1 | 001 | 4 | N1956 | Critical Mass Industries | 866 NAVAJO ST | | DENVER |
| 111-0242393-6708273 | 2020/8/7 | 1 | 001 | 4 | N1957 | Yudong Zhao | 15855 EDNA PL STE 9 | | IRWINDALE |
| 111-0642129-8033007 | 2020/8/7 | 1 | 001 | 4 | N1958 | Brandon Dringle | 180 CHAMPIONS VUE LOOP UNIT 306 | | DAVENPORT |
| 114-2602056-8111444 | 2020/8/7 | 1 | 001 | 4 | N1959 | Lisa Walsh | ACTIVITY DEPARTMENT | 10400 S ROBERTS RD | PALOS HILLS |
| 112-6170473-9197009 | 2020/8/7 | 1 | 001 | 4 | N1960 | Jacquie Walter | 956 HEARTWOOD AVE | | FOREST GROVE |
| 113-6742604-5237016 | 2020/8/7 | 1 | 001 | 4 | N1961 | Linda W.Scofield | 3148 GRACEFIELD RD APT T17 | | SILVER SPRING |
| 113-6224753-1979439 | 2020/8/7 | 1 | 001 | 4 | N1962 | John Clark | 9122 BRAHMS LN | | HOUSTON |
| 113-8559537-7989820 | 2020/8/7 | 1 | 001 | 4 | N1963 | Sam | 1905 Indianapolis Ave | | Lebanon |
| 114-9988185-2921854 | 2020/8/7 | 1 | 001 | 4 | N1964 | John Young | 1232A RD 1451 | | Mooreville |
| 113-4833846-9197843 | 2020/8/7 | 1 | 001 | 4 | N1965 | Paul Holtz | 1725 Stoney Creek Drive | | Charlottesville |
| 112-1148846-8298640 | 2020/8/7 | 1 | 001 | 4 | N1966 | Myles Barry | 733 SAGE CT | | RICHMOND |
| 111-1041089-3387411 | 2020/8/7 | 1 | 001 | 4 | N1967 | Mark Mccannon | 148 ASHLAND DR | | COMMERCE |
| 112-5169504-4111438 | 2020/8/7 | 1 | 001 | 4 | N1968 | Amanda Owen | 4338 CEMETERY RD | | POTTSBORO |
| 113-0784424-0863404 | 2020/8/7 | 1 | 001 | 4 | N1969 | Natalie B Cheshire | 8480 ROSWELL RD | | SANDY SPRINGS |
| 114-3981255-4214631 | 2020/8/7 | 1 | 001 | 4 | N1970 | Randy Vu | 695 TOWN CENTER DR STE 600 | | COSTA MESA |
| 111-0074927-8105005 | 2020/8/7 | 1 | 001 | 4 | N1971 | Greg Bartlett | 75 PROSPECT AVE | | EUREKA SPRINGS |
| 113-9191606-8661817 | 2020/8/7 | 1 | 001 | 4 | N1972 | Jw Pippen | 514 SILVERBARK CT | | MILLERSVILLE |
| 114-6936560-3157037 | 2020/8/7 | 1 | 001 | 4 | N1973 | Richmond Wolf | 1517 LOMBARDY RD | | PASADENA |
| 114-0652710-9658624 | 2020/8/7 | 1 | 001 | 4 | N1974 | Drew Bell | 2510 COLLINS ST | | PHILADELPHIA |
| 111-6905891-8877820 | 2020/8/7 | 1 | 001 | 4 | N1975 | Maureen Mcbeth | 25W746 WHITE BIRCH CT | | Wheaton |
| 113-4941079-2547431 | 2020/8/7 | 1 | 001 | 4 | N1976 | Half Price Granite | 2340 S 3270 W | | WEST VALLEY CIT |
| 113-0083095-0799427 | 2020/8/7 | 1 | 001 | 4 | N1977 | Taasha Blevins | PARTNERS II PIZZA | 48 MARKET SQUARE RD STE | NEWNAN |
| 111-5118665-5362618 | 2020/8/7 | 1 | 001 | 4 | N1978 | Krissy Kellerby | 565 25 RD # 104 | | GRAND JUNCTIO |
| 111-5559211-1147422 | 2020/8/7 | 1 | 001 | 4 | N1979 | Sergio S. Lo Presti | 7074 Stoney Trace Ln | | Erie |
| 111-3377433-6997859 | 2020/8/7 | 1 | 001 | 4 | N1980 | Scott | 4920 N 46TH ST | | TACOMA |
| 112-5638661-1587421 | 2020/8/7 | 1 | 001 | 4 | N1981 | U.P. State Credit Union | 601 US HIGHWAY 2 | | NORWAY |
| 112-5479302-8347441 | 2020/8/7 | 1 | 001 | 4 | N1982 | Peter Kimball | 30131 Town Center Dr | Suite 196 | Laguna Niguel |
| 113-6335815-7262662 | 2020/8/7 | 1 | 001 | 4 | N1983 | Harshad Khurjekar | 25 RIVER DR S APT 2404 | | JERSEY CITY |
| 112-2551621-5609042 | 2020/8/7 | 1 | 001 | 4 | N1984 | Stuart D Pallant | 4020 WIDGEON WAY | | WAXHAW |
| 112-5841005-9278661 | 2020/8/7 | 1 | 001 | 4 | N1985 | Richard George | 519 MOUNT ZION RD | | CHURCH HILL |
| 112-4159269-7970610 | 2020/8/7 | 1 | 001 | 4 | N1986 | Pam Darby | 2270 N US HIGHWAY 1 | | FORT PIERCE |
| 111-8877553-3139440 | 2020/8/7 | 1 | 001 | 4 | N1987 | Mad Dog Armory | 11606 SEMINOLE BLVD | | LARGO |
| 111-3941527-2274648 | 2020/8/7 | 1 | 001 | 4 | N1988 | Kimberly Fielding | 12725 W 21ST ST N | | WICHITA |
| 114-6205979-0401858 | 2020/8/7 | 1 | 001 | 4 | N1989 | Kyle And Jessica Gooch | 9 GREYTHORNE HL | | PITTSFORD |
| 112-8653466-5329836 | 2020/8/11 | 1 | 001 | 4 | N1990 | Itzayana | 437 E WASHINGTON BLVD | | LOS ANGELES |
| 114-7404307-4418635 | 2020/8/11 | 1 | 001 | 4 | N1991 | Jim Breyer | 908 W 16TH ST | | AUSTIN |
| 111-1309173-0027429 | 2020/8/11 | 1 | 001 | 4 | N1992 | Spring Leaf Solutions | 6323 GEORGIA AVE NW STE 105 | | WASHINGTON |
| 113-2153938-0767428 | 2020/8/11 | 1 | 001 | 4 | N1993 | Amy Michie | 10141 HICKORY RIDGE DR | | ZIONSVILLE |
| 111-7992014-7791432 | 2020/8/11 | 1 | 001 | 4 | N1994 | Andy Wood | QLTC PHARMACY 4285 CHANDLER HWY | | TYLER |
| 114-3482013-8470600 | 2020/8/11 | 1 | 001 | 4 | N1995 | Lev Saks | 6021 GLENRIDGE RD | | CHARLOTTE |
| 112-8344465-0041832 | 2020/8/11 | 1 | 001 | 4 | N1996 | Ruben Uribe | 814 JUNEAU ST | | ELKO |
| 111-9912279-3245025 | 2020/8/11 | 1 | 001 | 4 | N1997 | Embr Jason Mcgowan | 438 N 900 E | | PROVO |
| 113-2237560-4238646 | 2020/8/11 | 1 | 001 | 4 | N1998 | Joseph C. Lutka Jr. | 4607 COUNTY ROAD 919 | | CROWLEY |
| 111-3418192-2966631 | 2020/8/11 | 1 | 001 | 4 | N1999 | Big Horn Heating & Cooling, Inc | 401 GRACE AVE | | WORLAND |
| 113-5422749-1697837 | 2020/8/11 | 1 | 001 | 4 | N2000 | Lynn Eslinger | 4326 HAMANN PKWY | | WILLOUGHBY |
| 113-5585249-9469022 | 2020/8/11 | 1 | 001 | 4 | N2001 | Shonna Powell | 600 WASHINGTON ST | | VIDALIA |
| 113-6052004-7856269 | 2020/8/11 | 1 | 001 | 4 | N2002 | Allison Wilson | 89 NAOMI ROSE LN UNIT B | | BOZEMAN |
| 112-3373982-6381038 | 2020/8/11 | 1 | 001 | 4 | N2003 | Brandon Buteaux | 20323 WARRINGTON DR | | KATY |
| 113-8642217-8917029 | 2020/8/11 | 1 | 001 | 4 | N2004 | Vince'S Gm Center | 1847 ROSE AVE | | BURLINGTON |
| 114-9285592-0898654 | 2020/8/11 | 1 | 001 | 4 | N2005 | Greg | 6716 N OAK TRFY | | GLADSTONE |
| 113-7434488-5136251 | 2020/8/11 | 1 | 001 | 4 | N2006 | Gabriela Schiau | 4721 ORANGE DR | | DAVIE |
| 113-2953700-3580201 | 2020/8/11 | 1 | 001 | 4 | N2007 | Victor Shabanah | 475 BILTMORE WAY STE 304 | | CORAL GABLES |
| 113-2431153-8848230 | 2020/8/11 | 1 | 001 | 4 | N2008 | Matthew Broker | 15807 FALCON HWY | | PEYTON |
| 111-9404660-3119400 | 2020/8/11 | 1 | 001 | 4 | N2009 | Ramon D. Vargas | 10117 E Obispo Ave | | Mesa |
| 112-4658176-0619426 | 2020/8/11 | 1 | 001 | 4 | N2010 | Rentian Huang | 12 CHAPEL HILL RD | | SHORT HILLS |
| 113-6003330-8899434 | 2020/8/11 | 1 | 001 | 4 | N2011 | Paulk Landscaping | 1000 COLEY STATION RD | | COCHRAN |
| 111-9234229-1061021 | 2020/8/11 | 1 | 001 | 4 | N2012 | Modern Concepts Medical Group | 1217 W WHITTIER BLVD | | MONTEBELLO |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112-1396185-7146629 | 2020/8/11 | 1 | 001 | 4 | N2064 | Nancy Wessel | 2309 WALTERS AVE | | | | | |
| 113-0361498-0517068 | 2020/8/11 | 1 | 001 | 4 | N2065 | Re/Max Gold | 11400 CONCORD VILLAGE AVE STE G | | SAINT LOUIS | MO | 63123-6954 | US |
| 114-2984677-8945820 | 2020/8/11 | 1 | 001 | 4 | N2066 | Skyline Dental | 223 MOUNTAIN AVE | | SPRINGFIELD | NJ | 07081-2213 | US |
| 112-2570494-7226618 | 2020/8/11 | 1 | 001 | 4 | N2067 | Metro Industrial Supplies | 2081 HILLSBORO BLVD | | MANCHESTER | TN | 37355-7307 | US |
| 113-4081624-5910651 | 2020/8/11 | 1 | 001 | 4 | N2068 | Luke Monroe - Kendrick Realty | 91 GREGORY LN STE 12 | | PLEASANT HILL | CA | 94523-4925 | US |
| 113-6154634-2929846 | 2020/8/11 | 1 | 001 | 4 | N2069 | Samuel G. Ingalls | 413 Lost Trail Drive | | Henderson | NV | 89014 | US |
| 114-6366984-3528246 | 2020/8/11 | 1 | 001 | 4 | N2070 | Rbhs - Alan Guehne | 815 LOCUST ST | | RED BUD | IL | 62278-1210 | US |
| 111-7360816-1941065 | 2020/8/11 | 1 | 001 | 4 | N2071 | Josh Thedsombandith | 2821 NORTHUP WAY STE 250 | | BELLEVUE | WA | 98004-1439 | US |
| 113-3550061-3783464 | 2020/8/11 | 1 | 001 | 4 | N2072 | Mitch Isgett | 28245 S TAMIAMI TRL STE 120 | | BONITA SPRINGS | FL | 34134-3223 | US |
| 114-5649616-5318638 | 2020/8/11 | 1 | 001 | 4 | N2073 | Scott Duncan | 0N457 Cloos Court | | Winfield | Illinois | 60190 | US |
| 114-9007131-1205861 | 2020/8/11 | 1 | 001 | 4 | N2074 | Jesse Davila | 16425 SANTA BIANCA DR | | HACIENDA HEIGHTS | CA | 91745-4205 | US |
| 111-6790879-0661000 | 2020/8/11 | 1 | 001 | 4 | N2075 | Vito | LIKATA | 9923 RIDGELAND AVE | CHICAGO RIDGE | IL | 60415-1262 | US |
| 112-7002412-6136258 | 2020/8/11 | 1 | 001 | 4 | N2076 | Progressing Through Therapy Pllc | 418 EUGENE CT | | GREENSBORO | NC | 27401-2714 | US |
| 112-6149675-8800257 | 2020/8/11 | 1 | 001 | 4 | N2077 | Crystal | 8607 ROBERTS DR STE 125 | | ATLANTA | GA | 30350-2205 | US |
| 113-4370668-4813056 | 2020/8/11 | 1 | 001 | 4 | N2078 | Chantay C Walker | 1013 GLESSNER DR | | SPRING HILL | TN | 37174-6269 | US |
| 114-8001197-6673853 | 2020/8/11 | 1 | 001 | 4 | N2079 | Walkesha P. Washington | 15509 LAKEVIEW DR | | Houston | TX | 77040-1336 | US |
| 114-0775581-8450630 | 2020/8/11 | 1 | 001 | 4 | N2080 | Kris Wall | 6531 MYSTERY MOUNTAIN WAY | | ROCKLIN | CA | 95765-5920 | US |
| 113-5823592-2545000 | 2020/8/11 | 1 | 001 | 4 | N2081 | John Brentin | 10790 W 26TH AVE | | LAKEWOOD | CO | 80215-1232 | US |
| 111-0816746-3065045 | 2020/8/11 | 1 | 001 | 4 | N2082 | Pam Penttila | 909 E FLORENCE BLVD | | CASA GRANDE | AZ | 85122-4627 | US |
| 112-0472585-5453017 | 2020/8/11 | 1 | 001 | 4 | N2083 | Felix Eckhardt | 2303 21st Avenue S. | | NASHVILLE | TN | 37212 | US |
| 112-9991302-0192269 | 2020/8/11 | 1 | 001 | 4 | N2084 | Michael Vargas | 542 S K ST | | SAN BERNARDINO | CA | 92410 | US |
| 111-1780116-0177836 | 2020/8/11 | 1 | 001 | 4 | N2085 | Tom Williamson | 2142 HOLDEN AVE SW | | CONCORD | NC | 28025-8554 | US |
| 112-4322772-0669805 | 2020/8/11 | 1 | 001 | 4 | N2086 | Tracey Alvarez | 4763 DE INVIERNO PL | | MOUNT AIRY | MD | 21771-5029 | US |
| 113-9617066-3835443 | 2020/8/11 | 1 | 001 | 4 | N2087 | Alan King | 5335 DIAGONAL 3771 RD | | CALVIN | OK | 74531-5069 | US |
| 112-0047113-7962667 | 2020/8/11 | 1 | 001 | 4 | N2088 | Jerry Hanner | 1100 S HIGHLAND PARK AVE | | CHATTANOOGA | TN | 37404-4243 | US |
| 114-3953956-0027408 | 2020/8/11 | 1 | 001 | 4 | N2089 | Bob Drake | 432 TREMONT DR | | RUSTON | LA | 71270-6825 | US |
| 112-8454643-6801065 | 2020/8/11 | 1 | 001 | 4 | N2090 | Todd Zimmerman | 1629 S PRAIRIE AVE UNIT 1005 | | CHICAGO | IL | 60616-5058 | US |
| 112-5871743-7350626 | 2020/8/11 | 1 | 001 | 4 | N2091 | Modern Bite Dentistry | 3800 GAYLORD PKWY # 790 | | FRISCO | TX | 75034-9416 | US |
| 114-3114441-4458618 | 2020/8/11 | 1 | 001 | 4 | N2092 | Galaxy Electronics | 717 ATANDO AVE STE T | | CHARLOTTE | NC | 28206-1903 | US |
| 111-2982229-1845044 | 2020/8/11 | 1 | 001 | 4 | N2093 | Andrea Fleischacker | 4930 MT CAMERON DR | | BRIGHTON | CO | 80601-6797 | US |
| 112-1737897-7325005 | 2020/8/11 | 1 | 001 | 4 | N2094 | William Charles Suckow | 5719 Rachel Ct | | Hilliard | OH | 43026-9619 | US |
| 114-6934097-6136203 | 2020/8/11 | 1 | 001 | 4 | N2095 | Dean Galbreath | 4994 BUR OAK LN | | PARKER | CO | 80134-5446 | US |
| 113-5989833-3135416 | 2020/8/11 | 1 | 001 | 4 | N2096 | Rob Cate | 2945 MANN ST | | LAS VEGAS | NEVADA | 89146-5232 | US |
| 112-6731830-5523444 | 2020/8/11 | 1 | 001 | 4 | N2097 | Gurbaksh Singh | 551 W GUM AVE | | EUNICE | LA | 70535-5341 | US |
| 113-7065399-6945860 | 2020/8/11 | 1 | 001 | 4 | N2098 | Will Glaser | 1140 GRIZZLY PEAK BLVD | | BERKELEY | CA | 94708-1741 | US |
| 113-1937700-5003431 | 2020/8/11 | 1 | 001 | 4 | N2099 | Rick Davis | 605 MAIN ST | | GREAT BEND | KS | 67530-5405 | US |
| 111-7144796-6277823 | 2020/8/11 | 1 | 001 | 4 | N2100 | Telle Tire & Auto Centers - Alton | 1214 E BROADWAY | | ALTON | IL | 62002-6501 | US |
| 114-1225568-1742605 | 2020/8/11 | 1 | 001 | 4 | N2101 | Tricia Haberbosch | 1809 GLEN SHADY BLVD | | KNOXVILLE | TN | 37922-6756 | US |
| 113-4738926-2605868 | 2020/8/12 | 1 | 001 | 4 | N2102 | Botley Store Wa 2096086 | 1667 Grant Ave | | Blaine | WA | 98230 | US |
| 111-2996095-6034647 | 2020/8/12 | 1 | 001 | 4 | N2103 | Dick Dickson | 1208 N ARROYO ST | | RIDGECREST | CA | 93555-5600 | US |
| 112-6173091-6914621 | 2020/8/12 | 1 | 001 | 4 | N2104 | Renee | 8263 PEPPER LN | | MECHANICSVILLE | VA | 23111-4943 | US |
| 113-5843438-4281018 | 2020/8/12 | 1 | 001 | 4 | N2105 | Dorian Carter | 901 S. Plymouth Court | Unit 603 | Chicago | IL | 60605 | US |
| 112-7205286-9757838 | 2020/8/12 | 1 | 001 | 4 | N2106 | Larry Benton | 240 AUTUMN GLEN DR | | SPARTANBURG | SC | 29303-4305 | US |
| 113-1129181-9812261 | 2020/8/12 | 1 | 001 | 4 | N2107 | Buckeye Relief Llc | ATTN JOHN GRAFTON | 33525 CURTIS BLVD | EASTLAKE | OH | 44095-4458 | US |
| 111-8133707-8931429 | 2020/8/12 | 1 | 001 | 4 | N2108 | Melissa Proper | C/O INDIAN MTN SCHOOL | 211 INDIAN MOUNTAIN RD | LAKEVILLE | CT | 06039-2028 | US |
| 112-0967160-3408256 | 2020/8/12 | 1 | 001 | 4 | N2109 | Joshua Carrington | 15780 sw windham ter | | tigard | or | 97224 | US |
| 112-7179470-4155422 | 2020/8/12 | 1 | 001 | 4 | N2110 | Brendan Kemp | 18742 SW 105TH PL | | CUTLER BAY | FL | 33157-6747 | US |
| 113-5083271-5219421 | 2020/8/12 | 1 | 001 | 4 | N2111 | Buddy Meadows | 525 E MARSHALL ST | | WYTHEVILLE | VA | 24382-3226 | US |
| 113-9435272-2742607 | 2020/8/12 | 1 | 001 | 4 | N2112 | Ge Wind Amadeus Christopher Harrell | 18108 HWY 70 North | GE trailer | Jayton | TX | 79528 | US |
| 113-8319049-6625843 | 2020/8/12 | 1 | 001 | 4 | N2113 | Brice Gunter | 17727 E STATE HIGHWAY 28 | | OLA | AR | 72853-9382 | US |
| 111-8742061-3755434 | 2020/8/12 | 1 | 001 | 4 | N2114 | City Of Adamsville | ATTN J GARDNER 4828 MAIN ST | | ADAMSVILLE | AL | 35005-1990 | US |
| 114-2161265-8812265 | 2020/8/12 | 1 | 001 | 4 | N2115 | Crystal Russell | 909 Colonial dr | | Pleasanthill | Missouri | 64080 | US |
| 113-3972218-5250658 | 2020/8/12 | 1 | 001 | 4 | N2116 | Jackie Park | 402 EUCLID ST | | SANTA MONICA | CA | 90402-2128 | US |
| 111-4808430-5761840 | 2020/8/12 | 1 | 001 | 4 | N2117 | William Squires | 6 GREENWOOD LN | | SAINT JAMES | NY | 11780-3428 | US |
| 112-5849786-6144256 | 2020/8/12 | 1 | 001 | 4 | N2118 | Romero, Braulio | MOUNTAIRE FARMS OF DELAWARE, INC. | 29005 JOHN J WILLIAMS HW | MILLSBORO | DE | 19966 | US |
| 112-3221152-4940200 | 2020/8/12 | 1 | 001 | 4 | N2119 | Eric And Shari Hutch | 2213 INTERLACHEN DR | | BILLINGS | MT | 59105-3646 | US |
| 114-2033890-5807445 | 2020/8/12 | 1 | 001 | 4 | N2120 | Lakeshore Construction | 82514 WALDRON DR | | LAWTON | MI | 49065 | US |
| 113-5159833-5709043 | 2020/8/12 | 1 | 001 | 4 | N2121 | Jeffrey W. Elliott | 7880 WYNFIELD CIR | | CUMMING | GA | 30040-6610 | US |
| 111-4857907-3740251 | 2020/8/12 | 1 | 001 | 4 | N2122 | Mixin It Up | 106 2ND AVE N | | SAUK RAPIDS | MN | 56379-1606 | US |
| 113-4075513-6984248 | 2020/8/12 | 1 | 001 | 4 | N2123 | Nausain Siddiqui, Md | 4250 HEMPSTEAD TPKE STE 14 | | BETHPAGE | NY | 11714-5707 | US |
| 114-8718152-7265009 | 2020/8/12 | 1 | 001 | 4 | N2124 | George Zarifian | 7120 MAIN ST | | TRUMBULL | CT | 06611-6315 | US |
| 113-8071672-6445850 | 2020/8/12 | 1 | 001 | 4 | N2125 | Blake Twiggs | 2840 W VALLEY HWY N STE 102 | | AUBURN | WA | 98001-2464 | US |
| 113-7577593-2107448 | 2020/8/12 | 1 | 001 | 4 | N2126 | Derek Walrod | 1225 S POPLAR ST STE 500 | | NORTH PLATTE | NE | 69101-7785 | US |
| 112-9219367-2913060 | 2020/8/12 | 1 | 001 | 4 | N2127 | Anne Cutler | 12001 WAYLAND ST | | OAKTON | VIRGINIA | 22124-2232 | US |
| 113-4686713-4780233 | 2020/8/12 | 1 | 001 | 4 | N2128 | Cove City Fire & Rescue | RESCUE 32 EMS- ATTN SUPERVISOR | 417 S MAIN ST | COVE CITY | NC | 28523-9646 | US |
| 111-0562366-9102608 | 2020/8/12 | 1 | 001 | 4 | N2129 | Michael Grossbauer Ddt4 Safety | 7009 W MOUNT HOPE HWY | | LANSING | MI | 48917-9561 | US |
| 113-0943354-5445830 | 2020/8/12 | 1 | 001 | 4 | N2130 | Lisa A Schubert | CATHEDRAL OF ST JOHN THE DIVINE | 1047 AMSTERDAM AVE | NEW YORK | NEW YOR | 10025-1798 | US |
| 112-9305492-6901058 | 2020/8/12 | 1 | 001 | 4 | N2131 | Rhonda Meehan | 2597 STATE HIGHWAY 304 | | TEN MILE | TN | 37880-5245 | US |
| 111-3401286-6373850 | 2020/8/12 | 1 | 001 | 4 | N2132 | Mike Lasuzzo | 2208 SW PINOAK AVE | | BENTONVILLE | AR | 72713-7680 | US |
| 111-2097153-2587452 | 2020/8/12 | 1 | 001 | 4 | N2133 | Wahlburgers Key West | 700 FRONT ST STE 107 | | KEY WEST | FL | 33040-6689 | US |
| 112-1724610-2937042 | 2020/8/12 | 1 | 001 | 4 | N2134 | Jennifer Banks | 9117 West Darryl Parkway | | Baton Rouge | LA | 70815 | US |
| 111-4077951-5205818 | 2020/8/12 | 1 | 001 | 4 | N2135 | Henry High | 1813 CLAWOOD PLACE | | TUPELO | MS | 38801 | US |
| 114-3633539-8999408 | 2020/8/12 | 1 | 001 | 4 | N2136 | Janet Fernandez | TERRELL HOGAN 233 E BAY ST | 8TH FLOOR | JACKSONVILLE | FL | 32202-3452 | US |
| 111-3771607-2605011 | 2020/8/12 | 1 | 001 | 4 | N2137 | Christian Aguilera | 12147 MCLENNAN AVE | | GRANADA HILLS | CA | 91344 | US |
| 114-4307062-9942631 | 2020/8/12 | 1 | 001 | 4 | N2138 | Kandie Tuttle | 1412 SIENA LN | | ROCKWALL | TX | 75032-6503 | US |
| 111-0208506-4400267 | 2020/8/12 | 1 | 001 | 4 | N2139 | Randy Kassissieh | 105 MIRAMAR BLVD | | LITTLE ROCK | AR | 72223-3242 | US |
| 113-2239204-1936204 | 2020/8/12 | 1 | 001 | 4 | N2140 | Kimberly Purcell | 650 LEGENDS CREST DR | | FRANKLIN | TN | 37069-4656 | US |
| 112-5249280-2500221 | 2020/8/12 | 1 | 001 | 4 | N2141 | Aaron/Sandy | 13911 S 28TH ST | | BIXBY | OK | 74008-3805 | US |
| 111-4702757-9089858 | 2020/8/12 | 1 | 001 | 4 | N2142 | Neil Hitchcock | 3913 Carisbrooke Lane | | Hoover | Al | 35226 | US |
| 113-7810494-9029055 | 2020/8/12 | 1 | 001 | 4 | N2143 | Grads Photography | 20100 N 51ST AVE STE A-110 | | GLENDALE | AZ | 85308-5094 | US |
| 114-3093427-1757828 | 2020/8/12 | 1 | 001 | 4 | N2144 | Aaron Witsoe | 27407 N 46TH ST | | CAVE CREEK | AZ | 85331-6651 | US |
| 112-0116627-2914634 | 2020/8/12 | 1 | 001 | 4 | N2145 | Dress For Success | 3310 EASTSIDE ST | | HOUSTON | TX | 77098-1914 | US |
| 113-2630033-8482603 | 2020/8/12 | 1 | 001 | 4 | N2146 | Neal Roberts | 3 WEDGEWOOD DR | | ANDOVER | MA | 01810-3287 | US |
| 112-5004097-1554612 | 2020/8/12 | 1 | 001 | 4 | N2147 | Toscalito Tire & Automotive | 670 IRWIN ST | | SAN RAFAEL | CA | 94901-3941 | US |
| 113-6148651-0464205 | 2020/8/12 | 1 | 001 | 4 | N2148 | Susanna Serobyan | 626 S ALVARADO ST | | LOS ANGELES | CA | 90057-3362 | US |
| 114-3168017-8073808 | 2020/8/12 | 1 | 001 | 4 | N2149 | Bethany Antoniou | 5887 E THOMAS RD | | SCOTTSDALE | AZ | 85251-7503 | US |
| 112-8614609-9635459 | 2020/8/12 | 1 | 001 | 4 | N2150 | Joan Lujan | 3210 DYER ST | | EL PASO | TX | 79930-6230 | US |
| 112-0237690-4650645 | 2020/8/12 | 1 | 001 | 4 | N2151 | Cct Inc. | 4151 east county line rd. #e | | centennial | colorado | 80122 | US |
| 114-9418304-8565867 | 2020/8/12 | 1 | 001 | 4 | N2152 | John B Spurgeon | 335 WESTERLY DR | | GALVESTON | TX | 77554-8156 | US |
| 112-6067909-8980243 | 2020/8/12 | 1 | 001 | 4 | N2153 | Adam Pasternak | 4909 La Chene Ct | | Warren | MI | 48092-1926 | US |
| 114-5865438-1441809 | 2020/8/12 | 1 | 001 | 4 | N2154 | Isaac Fields | 226 medical Plaza Lane | | whitesburg | KY | 41858 | US |
| 113-3843182-4146629 | 2020/8/12 | 1 | 001 | 4 | N2155 | Alberto Noriega-Crespo | 213 QUAKER RIDGE RD | | LUTHERVILLE TIMONIUM | MD | 21093-3025 | US |
| 113-7837811-6296230 | 2020/8/12 | 1 | 001 | 4 | N2156 | Mitch Bogle | 1150 north country club dr. | suite 6 | mesa | Arizona | 85201 | US |
| 111-5208634-9516269 | 2020/8/12 | 1 | 001 | 4 | N2157 | Janet Banks | 521A LAKES BLVD | | LAKE PARK | GA | 31636-6609 | US |
| 112-2392386-8877810 | 2020/8/12 | 1 | 001 | 4 | N2158 | Ron And Rita Hansen | 1910 BELLEAIR RD | | CLEARWATER | FL | 33764-2545 | US |
| 112-2852910-6984227 | 2020/8/12 | 1 | 001 | 4 | N2159 | Alma Moy | 12176 Mountain Ash Ct | | Rancho Cucamonga | Ca | 91739 | US |
| 112-0819340-5948242 | 2020/8/12 | 1 | 001 | 4 | N2160 | Noemi Caudillo | 306 E 14TH ST | | LITTLEFIELD | TX | 79339-4522 | US |
| 113-0044281-7742638 | 2020/8/12 | 1 | 001 | 4 | N2161 | David Roberts | 3084 MARRON RD | | CARLSBAD | CA | 92010-5591 | US |
| 113-7160866-9035408 | 2020/8/12 | 1 | 001 | 4 | N2162 | Julianne Bider | 25605 FERNHILL DR | | LOS ALTOS HILLS | CA | 94024-6335 | US |
| 113-9933952-9453041 | 2020/8/12 | 1 | 001 | 4 | N2163 | Deane Kemp | 3121 SILVER PALM DR | | EDGEWATER | FL | 32141-6003 | US |
| 111-8779454-5613858 | 2020/8/12 | 1 | 001 | 4 | N2164 | Deborah Lewis | 5 E ORANGE GROVE AVE | | ARCADIA | CA | 91006-2453 | US |
| 112-1749174-9750664 | 2020/8/12 | 1 | 001 | 4 | N2165 | Wendy Hicks Design Temp Of Florida | 5912 JET PORT INDUSTRIAL BLVD | | TAMPA | FL | 33634-5158 | US |
| 113-7502376-9927428 | 2020/8/12 | 1 | 001 | 4 | N2166 | Pedro Santos | 1465 BONITA AVE | | MOUNTAIN VIEW | CA | 94040-3725 | US |
| 112-3767466-3372232 | 2020/8/12 | 1 | 001 | 4 | N2167 | Bertiel Mcdaniel | 1701 W. Poplar Street | | Compton | CA | 90220-1456 | US |
| 113-2237444-3784225 | 2020/8/12 | 1 | 001 | 4 | N2168 | Jamee Furrow | 6536 COUNTY ROAD 35 | | LEWISTOWN | OH | 43333-9791 | US |
| 114-9755454-1493014 | 2020/8/12 | 1 | 001 | 4 | N2169 | David Guo | 85 ISABELLA AVE | | ATHERTON | CA | 94027-4031 | US |
| 114-5158167-3505837 | 2020/8/12 | 1 | 001 | 4 | N2170 | Dr. Alan Reeves | 523 GOLDEN ST | | CENTREVILLE | ILLINOIS | 62205-1311 | US |
| 111-5379378-2116208 | 2020/8/12 | 1 | 001 | 4 | N2171 | Bruce Mccune | Food Fair | 820 main street | mound city | ks | 66056 | US |
| 114-5246541-6445868 | 2020/8/12 | 1 | 001 | 4 | N2172 | Kevin Lim | 5218 S SANTA FE AVE | | VERNON | CA | 90058-3518 | US |
| 114-7734670-6863435 | 2020/8/12 | 1 | 001 | 4 | N2173 | Sheldon Stallworth | 4124 LANCASTER FALLS AVE | | NORTH LAS VEGAS | NV | 89085-4436 | US |
| 112-7891507-5721009 | 2020/8/12 | 1 | 001 | 4 | N2174 | Catherine Coval | 2090 W 1ST ST APT 1609 | | FORT MYERS | FL | 33901-3120 | US |
| 112-3005222-7545055 | 2020/8/12 | 1 | 001 | 4 | N2175 | Robin Abbott | 5024 calle de tierra ne | | ALBUQUERQUE | NM | 87111 | US |
| 114-9507883-9125855 | 8/14/2020 | 1 | 001 | 4 | N2176 | Cultivate- Four Points | 6611 RIVER PLACE BLVD STE 305 | | AUSTIN | TX | 78730-1163 | US |
| 113-2922937-3299469 | 8/14/2020 | 1 | 001 | 4 | N2177 | Tom Bresadola | 2335 Shamrock Rd | | Skaneateles | NY | 13152-8618 | US |
| 113-4242448-7740264 | 8/14/2020 | 1 | 001 | 4 | N2178 | Marlene Miller | 146 DONATI | | IRVINE | CA | 92602-1871 | US |
| 111-5065274-6879411 | 8/14/2020 | 1 | 001 | 4 | N2179 | Sfs-Lax | Los Angeles International Airport | 6201 W Imperial Hwy. | Los Angeles | CA | 90045 | US |
| 112-0977159-9966619 | 8/14/2020 | 1 | 001 | 4 | N2180 | Lab 56908 Hwy 8, 0102 | 56908 Hwy 8 | | Fairbury | NE | 68352 | US |
| 111-5947477-6174639 | 8/14/2020 | 1 | 001 | 4 | N2181 | Edith Almeida | 3710 WARD BEND RD | | SEALY | TX | 77474-7551 | US |

| Order | Date | | | | No. | Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111-7198372-5433065 | 8/14/2020 | 1 | 001 | 4 | N2182 | Josie Janes | 16600 18 Mile Rd | | Clinton Twp | MI | 48038 | US |
| 114-4673646-7868235 | 8/14/2020 | 1 | 001 | 4 | N2183 | Fidus Pet Concierge | 10675 CALLE MAR DE MARIPOSA | STE 104 | SAN DIEGO | CA | 92130-8738 | US |
| 111-3600732-0989024 | 8/14/2020 | 1 | 001 | 4 | N2184 | Holly Toenjes | 530 CLAYTON ST | | DENVER | CO | 80206-4233 | US |
| 111-4535981-9155406 | 8/14/2020 | 1 | 001 | 4 | N2185 | Roland Noel | R NOEL MULTI SERVICES | 5227 N DIXIE HWY | POMPANO BEACH | FL | 33064-4865 | US |
| 113-4147276-6126659 | 8/14/2020 | 1 | 001 | 4 | N2186 | Velta Melton | 1909 MID SUMMER DR | | IMPERIAL | MO | 63052-2187 | US |
| 112-5006316-1259441 | 8/14/2020 | 1 | 001 | 4 | N2187 | Dana A Green | 590 MARQUETTE DR | | DETROIT | MI | 48214-3640 | US |
| 111-7377335-2633828 | 8/14/2020 | 1 | 001 | 4 | N2188 | Akone (Nj-Buyingform) | 1017 HUDSON AVE STE 464 | AKONE | RIDGEFIELD | NJ | 07657-2354 | US |
| 112-5677708-6148210 | 8/14/2020 | 1 | 001 | 4 | N2189 | Jennifer Scott | 332 S SANTA FE AVE | | EDMOND | OK | 73003-6328 | US |
| 113-7976124-7385833 | 8/14/2020 | 1 | 001 | 4 | N2190 | Benita Glenn | 4806 JENNIFER LN | | PACE | FL | 32571-2631 | US |
| 114-0328612-1007460 | 8/14/2020 | 1 | 001 | 4 | N2191 | Antonino Teresi | 8331 LOCKWOOD RIDGE RD | | SARASOTA | FL | 34243-2930 | US |
| 113-5640697-7039461 | 8/14/2020 | 1 | 001 | 4 | N2192 | Bonnie Layer | 17450 BIRWOOD AVE | | BEVERLY HILLS | MI | 48025-3248 | US |
| 114-9656199-6802608 | 8/14/2020 | 1 | 001 | 4 | N2193 | Kendall Loughrey | 3600 Advance Rd | | Poolville | TX | 76487 | US |
| 112-0319363-5210665 | 8/14/2020 | 1 | 001 | 4 | N2194 | Wei Zhang | 1130 PLEASANT CIR | | ARDEN HILLS | MN | 55112-5717 | US |
| 112-0418266-8018628 | 8/14/2020 | 1 | 001 | 4 | N2195 | Chris Dufford | 1216 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32805-3757 | US |
| 114-3084848-1137034 | 8/14/2020 | 1 | 001 | 4 | N2196 | Wilson Dacosta | 8580 ABRAMS RD | | DALLAS | TX | 75243-7606 | US |
| 113-7997038-3729060 | 8/14/2020 | 1 | 001 | 4 | N2197 | Steve Cantrell | Cantrell & Associates, Inc. | 7554 Maynardville Pk #103 | Knoxville | TN | 37938 | US |
| 114-4521805-2601846 | 8/14/2020 | 1 | 001 | 4 | N2198 | Beacon Cancer Care | 980 W. Ironwood Drive suite 207 | | Coeur d Alene | Idaho | 83814 | US |
| 112-2461032-6018611 | 8/14/2020 | 1 | 001 | 4 | N2199 | Michael Szczerba | 3974 ESTATES DR | | TROY | MI | 48084-1127 | US |
| 111-7421041-0799402 | 8/14/2020 | 1 | 001 | 4 | N2200 | Jim Marek | 111 E KILBOURN AVE STE 1100 | | MILWAUKEE | WI | 53202-6675 | US |
| 112-7089435-4309817 | 8/14/2020 | 1 | 001 | 4 | N2201 | Pole/Zero Corp., Toby Stecher | 5558 UNION CENTRE DR | | WEST CHESTER | OH | 45069-4821 | US |
| 114-6941927-3985000 | 8/14/2020 | 1 | 001 | 4 | N2202 | Gina Palombo | 12295 Pennsylvania St | 1B | Thornton | CO | 80241 | US |
| 114-9343491-6577018 | 8/14/2020 | 1 | 001 | 4 | N2203 | D Osborne Nwt 1150, Dept Of Surgery | 425 S EUCLID | | ST LOUIS | MO | 63110 | US |
| 112-9266623-9372206 | 8/14/2020 | 1 | 001 | 4 | N2204 | Sharon Smith | 77 CUTTERMILL RD | | GREAT NECK | NY | 11021-3153 | US |
| 111-7158040-5934613 | 8/14/2020 | 1 | 001 | 4 | N2205 | Lindsay Cash | 605 SAINT LAURENT WAY | | SIMPSONVILLE | SC | 29681-4798 | US |
| 114-3982947-2871434 | 8/14/2020 | 1 | 001 | 4 | N2206 | Jamie Close | 350 GATE 5 RD | | SAUSALITO | CA | 94965-2805 | US |
| 113-3427207-9171455 | 8/14/2020 | 1 | 001 | 4 | N2207 | Lauryn Raymond | 4614 W NESTLE DOWN DR | | BLOOMINGTON | IN | 47404-8972 | US |
| 114-0901342-7323440 | 8/14/2020 | 1 | 001 | 4 | N2208 | Melissa Brosig | 221 N WOODLAKE DR | | COLUMBIA | SC | 29229-8919 | US |
| 113-9792079-6893827 | 8/14/2020 | 1 | 001 | 4 | N2209 | Christopher P Lundberg | 1703 FAIRHAVEN DR | | CEDARBURG | WI | 53012-9165 | US |
| 111-2863142-4853022 | 8/14/2020 | 1 | 001 | 4 | N2210 | Roberto Martinez/Levy Restaurant Group | 10001 Minaret Road | | Mammoth lakes | California | 93546 | US |
| 114-8043056-3974646 | 8/14/2020 | 1 | 001 | 4 | N2211 | Rech-Johannes | 2100 FLAGLER AVE FRONT OFFICE | | KEY WEST | FL | 33040-3734 | US |
| 114-2670124-5891401 | 8/14/2020 | 1 | 001 | 4 | N2212 | Shawn Mcnamara | 3620 SWENSON AVE | | SAINT CHARLES | IL | 60174-3400 | US |
| 114-0487936-6407469 | 8/14/2020 | 1 | 001 | 4 | N2213 | Matt Fatka | 3250 16TH AVE | | COUNCIL BLUFFS | IA | 51501-7039 | US |
| 112-0867914-9814600 | 8/14/2020 | 1 | 001 | 4 | N2214 | Beauty Point Academy Co Steven King | 4404 Callaghan | | San Antonio | TX | 78228 | US |
| 111-3756355-5018618 | 8/14/2020 | 1 | 001 | 4 | N2215 | Deborah R Saito | 9629 PAULINE DR | | CYPRESS | CA | 90630-4032 | US |
| 113-1118723-4805820 | 8/14/2020 | 1 | 001 | 4 | N2216 | Judy Ahmann | 1400 BUCHLI STATION RD | | NAPA | CA | 94559-9723 | US |
| 113-5749840-2333830 | 8/14/2020 | 1 | 001 | 4 | N2217 | Erin Hawley | 6714 DANFORTH ST | | MCLEAN | VA | 22101-4402 | US |
| 112-0027808-4189015 | 8/14/2020 | 1 | 001 | 4 | N2218 | Steven Cansdale | 286 White Dove Way | | Mocksville | NC | 27028-5965 | US |
| 113-6140840-0860265 | 8/14/2020 | 1 | 001 | 4 | N2219 | Todd Graff | 5657 RAPID RUN RD | | CINCINNATI | OH | 45238-4124 | US |
| 114-0122353-2191429 | 8/14/2020 | 1 | 001 | 4 | N2220 | Andrew Crawley | 688 E 180 N | | SANTAQUIN | UT | 84655-8257 | US |
| 114-5469732-8913055 | 8/14/2020 | 1 | 001 | 4 | N2221 | David Thornton | 1145 HIGHWAY 51 N | | RIPLEY | TN | 38063-8005 | US |
| 114-7420408-5152200 | 8/14/2020 | 1 | 001 | 4 | N2222 | Edwin F Cape - The Cleaning Authority | 34 NEWMARKET SQ | | NEWPORT NEWS | VA | 23605-2721 | US |
| 112-9396323-6867440 | 8/14/2020 | 1 | 001 | 4 | N2223 | Kelly Soller | 6288 GARDENLAKE CT | | CINCINNATI | OH | 45233-4885 | US |
| 112-3750853-3512235 | 8/14/2020 | 1 | 001 | 4 | N2224 | Crystal Saltrelli | 168 COUNTRY VILLAGE LN | | HILTON | NY | 14468-9592 | US |
| 111-7089610-2353017 | 8/14/2020 | 1 | 001 | 4 | N2225 | Tammy L Savola | 3026 TAIT TER APT A | | NORFOLK | VA | 23509-2353 | US |
| 114-7533384-9557852 | 8/14/2020 | 1 | 001 | 4 | N2226 | Jeremy Adamowicz | 314 Large Oak Ln | | Mebane | NC | 27302 | US |
| 112-7783350-4703439 | 8/14/2020 | 1 | 001 | 4 | N2227 | Farheen Trading Inc. | 3303 BROADWAY | | ASTORIA | NY | 11106-1861 | US |
| 114-7664482-8930625 | 8/14/2020 | 1 | 001 | 4 | N2228 | Matthew Gloin | 1030 Buena Vista St | | South Pasadena | CA | 91030 | US |
| 111-7200934-2333813 | 8/14/2020 | 1 | 001 | 4 | N2229 | Tristan Kotzian | 11670 SW WALDO WAY | | SHERWOOD | OREGON | 97140-8356 | US |
| 113-7774300-0533038 | 8/14/2020 | 1 | 001 | 4 | N2230 | Scott R. Davis | 235 S 168TH AVE | | HOLLAND | MI | 49424-2370 | US |
| 111-6909950-5229858 | 8/14/2020 | 1 | 001 | 4 | N2231 | Johanna Caminita | 217 RIVER VILLAGE DR | | DESTREHAN | LA | 70047-4016 | US |
| 111-3444389-1959406 | 8/14/2020 | 1 | 001 | 4 | N2232 | Debye Thoms-Gasser | 18429 VETERANS MEMORIAL DR E | # 7740 | BONNEY LAKE | WA | 98391-7351 | US |
| 112-6927620-8223432 | 8/14/2020 | 1 | 001 | 4 | N2233 | Library - Attn: It Manager | 2001 DELMAR AVE | STAFF ENTRANCE AT BACK | GRANITE CITY | IL | 62040-4534 | US |
| 111-9863514-5325031 | 8/17/2020 | 1 | 001 | 4 | N2234 | Cmp | 5100 WESTERN WAY | | PERRIS | CA | 92571-7422 | US |
| 113-3473282-4492258 | 8/17/2020 | 1 | 001 | 4 | N2235 | Saliba Toro | 328 S VISTA REAL WAY | | ANAHEIM HILLS | CALIFORNI | 92808-1334 | US |
| 114-6447068-5677811 | 8/17/2020 | 1 | 001 | 4 | N2236 | Joshua Almeida | 13870 ONEIDA DR A2 | | DELRAY BEACH | FLORIDA | 33446-3308 | US |
| 113-7813980-4749068 | 8/17/2020 | 1 | 001 | 4 | N2237 | Stephanie Watts | 2403 Old Pendleton rd | | Easley | Sc | 29642 | US |
| 114-5750115-4921068 | 8/17/2020 | 1 | 001 | 4 | N2238 | Maximilian Oshalim | 2075 L st nw | | washington | DC | 20036 | US |
| 113-2932031-2977832 | 8/17/2020 | 1 | 001 | 4 | N2239 | Michael Jones | 6950 HYDE GROVE AVE | | JACKSONVILLE | FL | 32210-2706 | US |
| 113-0116429-6622649 | 8/17/2020 | 1 | 001 | 4 | N2240 | Michael Boulding | 8255 FORNEY RD | | DALLAS | TX | 75227-4213 | US |
| 112-5558413-2953030 | 8/17/2020 | 1 | 001 | 4 | N2241 | Hal Strain | 211 TOOELE BLVD | | TOOELE | UT | 84074-2075 | US |
| 113-7311565-5465805 | 8/17/2020 | 1 | 001 | 4 | N2242 | Elizabeth Dering | 631 W ACACIA AVE | | EL SEGUNDO | CA | 90245-2017 | US |
| 114-2186519-7393016 | 8/17/2020 | 1 | 001 | 4 | N2243 | Jennifer Reda | 19 S ELDERT LN | | MONTAUK | NY | 11954-5020 | US |
| 112-0313105-6405847 | 8/17/2020 | 1 | 001 | 4 | N2244 | Maddox & Sons Auto Service | 283 WYATT CIR | | EVINGTON | VA | 24550-3552 | US |
| 114-4258894-5155402 | 8/17/2020 | 1 | 001 | 4 | N2245 | Leslie Mazanec | 49 STAVE MILL RD | | NEW FLORENCE | MO | 63363-3101 | US |
| 114-9611849-9469015 | 8/17/2020 | 1 | 001 | 4 | N2246 | Trent Wolf | 1301 19TH ST | | GOLDEN | CO | 80401-1705 | US |
| 113-0885605-4909842 | 8/17/2020 | 1 | 001 | 4 | N2247 | John Cusmai / Car Kings Inc | 133 MAIN AVE | | WALLINGTON | NEW JERSE | 07057-1203 | US |
| 111-8404873-1393836 | 8/17/2020 | 1 | 001 | 4 | N2248 | Brenda Weaver | 3305 CHEVAL CIR | | VESTAVIA | AL | 35216-2045 | US |
| 114-3812556-3364264 | 8/17/2020 | 1 | 001 | 4 | N2249 | Deidre M. Jones | 100 FAIRFIELD CT | | TRAVIS AFB | CA | 94535-1239 | US |
| 114-4323833-4194666 | 8/17/2020 | 1 | 001 | 4 | N2250 | Grant M. Erickson | 11223 N NINE MILE RD | | NINE MILE FALLS | WA | 99026-9250 | US |
| 113-1522398-3378608 | 8/17/2020 | 1 | 001 | 4 | N2251 | Lavel Neal | 321 EDISON | | BENTON | ARKANSAS | 72015-5356 | US |
| 114-2486357-3436202 | 8/17/2020 | 1 | 001 | 4 | N2252 | Poa Support- C/O John Hesse | 551 HIGHWAY 107 S | | CASHIERS | NC | 28717-8500 | US |
| 113-9106426-6894605 | 8/17/2020 | 1 | 001 | 4 | N2253 | Jazmin De Leon | 5600 NORRIS RD | | BAKERSFIELD | CA | 93308-2141 | US |
| 112-6691940-8563422 | 8/17/2020 | 1 | 001 | 4 | N2254 | Shannon Clark | 7102 LAKEVIEW DR | | FAIRVIEW | TN | 37062-8944 | US |
| 114-6580831-5017838 | 8/17/2020 | 1 | 001 | 4 | N2255 | Patrick W. Powers | 4400 PURDUE AVE | | DALLAS | TEXAS | 75225-6760 | US |
| 113-6592210-3709815 | 8/17/2020 | 1 | 001 | 4 | N2256 | Entela Lushaj | 8555 Stonebrook Cir | | Middleton | WI | 53562 | US |
| 111-2204469-9629046 | 8/17/2020 | 1 | 001 | 4 | N2257 | Kelly | TOCCO 507 CHESTNUT ST | | WINNETKA | IL | 60093-2418 | US |
| 112-4411616-6748228 | 8/17/2020 | 1 | 001 | 4 | N2258 | Mark Linen | 3607 STRATFORD ARMS LN | | SUGAR LAND | TX | 77498-4602 | US |
| 114-4916329-3005832 | 8/17/2020 | 1 | 001 | 4 | N2259 | Layth G. Aldabbagh | 3801 N Fairfax Drive | Suite #54 | Arlington | VA | 22203 | US |
| 112-7164741-9246667 | 8/17/2020 | 1 | 001 | 4 | N2260 | Martin J Eberle | 375 BOTTLEBRUSH WAY | | FALLBROOK | CA | 92028-2597 | US |
| 114-7441865-3945805 | 8/17/2020 | 1 | 001 | 4 | N2261 | Oarug | 1121 Uptown Park Blvd Suite 04 | | Houston | TX | 77056 | US |
| 112-8787077-6875435 | 8/17/2020 | 1 | 001 | 4 | N2262 | Ellen Sabino | 30 MADDOCK RD | | TITUSVILLE | NEW JERSE | 08560-1319 | US |
| 113-3187624-2079416 | 8/17/2020 | 1 | 001 | 4 | N2263 | Allen Parish Police Jury -Erica | 602 COURT ST | | OBERLIN | LA | 70655-6407 | US |
| 111-2712519-3104219 | 8/17/2020 | 1 | 001 | 4 | N2264 | Marijean Lechtrecker | VALLEY RIDGE ACADEMY | 105 GREENLEAF DR | PONTE VEDRA | FL | 32081-8500 | US |
| 111-1539424-9672228 | 8/17/2020 | 1 | 001 | 4 | N2265 | Clay Charter Academy | 1417 RED APPLE RD | | MIDDLEBURG | FL | 32068-9114 | US |
| 111-7760989-1097804 | 8/17/2020 | 1 | 001 | 4 | N2266 | Joshua Prompton | 1224 West Van Buren Street | Unit 800 | CHICAGO | IL | 60607 | US |
| 114-4829393-7697831 | 8/17/2020 | 1 | 001 | 4 | N2267 | Carlyn Mccaffrey | 22 perch bay road | | Waccabuc | Ny | 10597 | US |
| 112-7990226-7538643 | 8/17/2020 | 1 | 001 | 4 | N2268 | Kevin R Mcclain | 2219 LA CACHE DR | | LAKE CHARLES | LA | 70601-5686 | US |
| 114-9978687-6969069 | 8/17/2020 | 1 | 001 | 4 | N2269 | Dorothy Angela Mcnally | 21419 DELTA SPRING LN | | KATY | TX | 77450-6169 | US |
| 114-3654744-1826606 | 8/17/2020 | 1 | 001 | 4 | N2270 | Markus Vogt | 720 CADDO CT | | PROSPER | TX | 75078-8406 | US |
| 112-1919484-2206654 | 8/17/2020 | 1 | 001 | 4 | N2271 | Dee Olson | 1320 E COLLEGE DR | | COLBY | KS | 67701-9018 | US |
| 111-4927825-6019431 | 8/17/2020 | 1 | 001 | 4 | N2272 | Melissa Potter | 38319 SAN MATEO AVE | | PALMDALE | CA | 93551-4254 | US |
| 111-6119046-9956218 | 8/17/2020 | 1 | 001 | 4 | N2273 | Kyung Mee Kim | 4422 NW 34TH TER | | GAINESVILLE | FL | 32605-6000 | US |
| 112-3898544-8861831 | 8/17/2020 | 1 | 001 | 4 | N2274 | Michael Siegrist | 1107 KEY PLZ 518 | | KEY WEST | FL | 33040-4077 | US |
| 112-1552511-9975438 | 8/17/2020 | 1 | 001 | 4 | N2275 | Sandra Mcleod | 345 W CLACKAMAS BLVD | | GLADSTONE | OR | 97027-2332 | US |
| 114-5858525-6810633 | 8/17/2020 | 1 | 001 | 4 | N2276 | Noela M. Rydquist | 1121 E GUIBERSON ST | | KENT | WA | 98030-6056 | US |
| 114-5353834-8083433 | 8/17/2020 | 1 | 001 | 4 | N2277 | Jarek Janowski | 3640 EDISON PL | | ROLLING MEADOWS | IL | 60008-1013 | US |
| 111-7308704-6852254 | 8/17/2020 | 1 | 001 | 4 | N2278 | Brenda Jaton | 130 E SD HIGHWAY 46 | | WAGNER | SD | 57380-9422 | US |
| 114-2127036-7940267 | 8/17/2020 | 1 | 001 | 4 | N2279 | Stacy Clay | 411 TURTLEBACK RDG | | MATTHEWS | NC | 28104-0022 | US |
| 112-0123218-8877003 | 8/17/2020 | 1 | 001 | 4 | N2280 | Randel Freeman | 115 DEMPSTER ST | | EVANSTON | IL | 60201-4703 | US |
| 113-2473124-6589060 | 8/17/2020 | 1 | 001 | 4 | N2281 | Robin Simpson | 111 JEFFERSON ST | | BENSON | IL | 61516-9667 | US |
| 113-3641686-0372243 | 8/17/2020 | 1 | 001 | 4 | N2282 | Ed Schwarz | 21500 MERRIMAN RD | | NEW BOSTON | MI | 48164-9703 | US |
| 112-7233854-2851449 | 8/17/2020 | 1 | 001 | 4 | N2283 | Kristen Stables | 2407 Plantation Center Dr | Suite 102 | Matthews | NC | 28105 | US |
| 112-8658828-0369004 | 8/17/2020 | 1 | 001 | 4 | N2284 | David Haile | 220 HAILES TRL | | BLAND | MO | 65014-3183 | US |
| 112-6426633-7189845 | 8/17/2020 | 1 | 001 | 4 | N2285 | Ct Mechanical Services | 132 Caddell Lane | | New Braunfels | Texas | 78130 | US |
| 112-1226896-3344205 | 8/17/2020 | 1 | 001 | 4 | N2286 | Illumination Fl | 2413 QUANTUM BLVD | | BOYNTON BEACH | FL | 33426-8612 | US |
| 113-2311469-0456232 | 8/17/2020 | 1 | 001 | 4 | N2287 | Dave Middleton | 227 N Tranquil Path Dr | | The Woodlands | TX | 77380-2759 | US |
| 114-4999950-5698663 | 8/17/2020 | 1 | 001 | 4 | N2288 | Matthew Bishop | 918 NOBLE CHAMPIONS WAY | | BARTONVILLE | TX | 76226-6381 | US |
| 112-9257186-2661021 | 8/17/2020 | 1 | 001 | 4 | N2289 | Chad Ballew | 2430 ESTANCIA BLVD STE 112 | | CLEARWATER | FL | 33761-2607 | US |
| 111-9885135-5632216 | 8/17/2020 | 1 | 001 | 4 | N2290 | Total Health Dental Care-Specialty | 3085 TELEGRAPH AVE | | BERKELEY | CA | 94705-2035 | US |
| 112-3777507-4133053 | 8/17/2020 | 1 | 001 | 4 | N2291 | Nate Karl | 2889 Himalaya Road | | Aurora | CO | 80011 | US |
| 113-4063710-3117814 | 8/17/2020 | 1 | 001 | 4 | N2292 | Mary A Giron | Clarksburg School | 777 W Cross Rd | Clarksburg | MA | 01247-2157 | US |
| 113-3323484-6785064 | 8/17/2020 | 1 | 001 | 4 | N2293 | Permagro Inc. | 7175 Orangethorpe Ave. | | Buena Park | CA | 90621 | US |
| 113-9747713-4206628 | 8/17/2020 | 1 | 001 | 4 | N2294 | Cedarcrest Animal Hospital | 2355 CEDARCREST RD | | ACWORTH | GEORGIA | 30101-8597 | US |
| 114-0280545-3264258 | 8/17/2020 | 1 | 001 | 4 | N2295 | Josh Henderson | 10037 Barringer Foreman Road | | Baton Rouge | LA | 70809 | US |
| 112-0328959-9104216 | 8/17/2020 | 1 | 001 | 4 | N2296 | The Sideline | ATTN BILL OSTEEN 104 OXFORD ST | | MARTIN | TN | 38237-2428 | US |
| 111-1311818-0018638 | 8/17/2020 | 1 | 001 | 4 | N2297 | Parbury P Schmidt | 6547 KRISTINA URSULA CT | | FALLS CHURCH | VA | 22044-1100 | US |
| 112-3172669-0042656 | 8/17/2020 | 1 | 001 | 4 | N2298 | Mr. Samuel Shiel | 11 BRIDLE RD | | SPRING VALLEY | NY | 10977-1732 | US |
| 114-4847606-8238613 | 8/17/2020 | 1 | 001 | 4 | N2299 | Ridgeway Community School | 35564 Winona County Road 12 | | Houston | MN | 55943-4006 | US |
| 112-8750996-1835441 | 8/17/2020 | 1 | 001 | 4 | N2300 | Raven Diggs | 6420 WILSHIRE BLVD STE 1900 | | LOS ANGELES | CA | 90048-5560 | US |
| 114-2052532-5933045 | 8/17/2020 | 1 | 001 | 4 | N2301 | Marilyn Russell | 16859 NE CAYSON ST | | BLOUNTSTOWN | FLORIDA | 32424-2209 | US |
| 113-8857408-5097035 | 8/17/2020 | 1 | 001 | 4 | N2302 | Priscilla Sarabia | 1591 DE ANGELIS AVE | | BULLHEAD CITY | AZ | 86442-8049 | US |
| 111-9502047-8092269 | 8/17/2020 | 1 | 001 | 4 | N2303 | Kalli Iozzi | 12404 PARK CENTRAL DR STE 225 | | DALLAS | TX | 75251-1803 | US |
| 112-0221581-6955420 | 8/17/2020 | 1 | 001 | 4 | N2304 | Leslie Ward | 101 CUNNINGHAM BLVD | | BOONEVILLE | MS | 38829-1726 | US |
| 113-2476658-0078611 | 8/17/2020 | 1 | 001 | 4 | N2305 | Ashton Gibbs | 1411 ESLAVA ST | | MOBILE | AL | 36604-1907 | US |
| 114-1692365-9000263 | 8/17/2020 | 1 | 001 | 4 | N2306 | Summer Reid | 124 Waterloo cove | | Georgetown | Tx | 78628 | US |
| 112-3986899-3483452 | 8/17/2020 | 1 | 001 | 4 | N2307 | Jennifer Sloan | 2000 BLOOMSBURY RUN | | LAKE MARY | FL | 32746-1993 | US |
| 111-9419158-7959409 | 8/17/2020 | 1 | 001 | 4 | N2308 | Rachel Roberts | 1111 W MAIN ST | | KENT | OH | 44240-2007 | US |
| 111-2331333-2635418 | 8/17/2020 | 1 | 001 | 4 | N2309 | Rosecliff - Michael Murphy | 767 5TH AVE FL 34TH | | NEW YORK | NY | 10153-0023 | US |
| 111-0642811-9160216 | 8/17/2020 | 1 | 001 | 4 | N2310 | Minerva Steele | 3340 PEACHTREE RD NE STE 1800 | | ATLANTA | GA | 30326-1064 | US |
| 111-9314528-9955448 | 8/17/2020 | 1 | 001 | 4 | N2311 | Flat Rock Dental | 520 S. Allen Rd | 4 | Flat Rock | NC | 28731 | US |
| 114-1626367-7233835 | 8/17/2020 | 1 | 001 | 4 | N2312 | Norwood Sales Inc | 102 SUNFLOWER AVE SW | | COOPERSTOWN | ND | 58425-7526 | US |
| 111-1942382-2694647 | 8/17/2020 | 1 | 001 | 4 | N2313 | Bridger Coal Surface Ags176530-French | 932 Nine Mile Road | | Point of Rocks | wyoming | 82942 | US |
| 113-2419951-1284233 | 8/17/2020 | 1 | 001 | 4 | N2314 | Mike Collins | 1847 FLITE ACRES RD | | WIMBERLEY | TX | 78676-5419 | US |
| 113-9163790-8001809 | 8/17/2020 | 1 | 001 | 4 | N2315 | Jaclyn Johnson | 206 STONEWALL CT | | RICHMOND | KY | 40475-2271 | US |
| 113-7482330-0553042 | 8/17/2020 | 1 | 001 | 4 | N2316 | Jason Birdsall | 232 NATIONAL DR | | PINEHURST | NC | 28374-8159 | US |
| 111-0121571-6413865 | 8/17/2020 | 1 | 001 | 4 | N2317 | Robert Benech | 405 SUAVE LN | | PALM SPRINGS | CA | 92262-0580 | US |
| 113-8461233-1871450 | 8/17/2020 | 1 | 001 | 4 | N2318 | Gary Felsher | 5710 CAVALIER CT | | BENSALEM | PA | 19020-2269 | US |
| 114-8891336-2068261 | 8/17/2020 | 1 | 001 | 4 | N2319 | Amy Scott | 16 ACADEMY ST | | WINCHENDON | MA | 01475-1517 | US |
| 112-7666706-8925055 | 8/17/2020 | 1 | 001 | 4 | N2320 | Trent Pierce | FORSYTH PERIODONTAL ASSOCIATES | 2870 LYNDHURST AVE | WINSTON SALEM | NC | 27103-4110 | US |
| 113-4642064-4697859 | 8/17/2020 | 1 | 001 | 4 | N2321 | Mai Yia Lee | 510 BRUNSON ST STE 200 | | SAINT PAUL | MN | 55130-4575 | US |
| 113-0685225-9203417 | 8/17/2020 | 1 | 001 | 4 | N2322 | Sisir Sivakoti | 4250 120TH AVE | | KENOSHA | WI | 53144-7504 | US |
| 112-2165902-0135445 | 8/17/2020 | 1 | 001 | 4 | N2323 | Thomas Surgent | 4441 BEVERLY DR | | DALLAS | TX | 75205-3001 | US |
| 113-1487803-8139444 | 8/17/2020 | 1 | 001 | 4 | N2324 | Samantha Pickering | 534 BACK RIDGE RD | | ORLAND | ME | 04472-4324 | US |
| 111-0297520-8753041 | 8/17/2020 | 1 | 001 | 4 | N2325 | Urban Radar C/O Philippe Rapin | 1943 LYON ST | | SAN FRANCISCO | CA | 94115-2014 | US |
| 111-1836471-4693853 | 8/17/2020 | 1 | 001 | 4 | N2326 | Bobby Ahearn | 7230 S TACOMA WAY | | TACOMA | WA | 98409-3934 | US |
| 113-9903170-2614608 | 8/17/2020 | 1 | 001 | 4 | N2327 | Angie C. Stroleny | ANGIE STROLENY 4929 BURNEY DR | | CORPUS CHRISTI | TX | 78411-2712 | US |
| 111-8488575-4406633 | 8/17/2020 | 1 | 001 | 4 | N2328 | Sheila Burgess | 29 ATLANTIC STREET | | CHARLESTON | WV | 25302 | US |
| 113-1188546-4908267 | 8/17/2020 | 1 | 001 | 4 | N2329 | Natisha Whitehead | 121 WATERFORD CT | | RINCON | GA | 31326-5570 | US |
| 111-7425668-0473051 | 8/17/2020 | 1 | 001 | 4 | N2330 | Prestige Companies | 16400 NW 59TH AVE | | MIAMI LAKES | FL | 33014-5602 | US |
| 111-3828634-7977837 | 8/17/2020 | 1 | 001 | 4 | N2331 | Robert Gagnon | 912 N 2nd St | | Renton | WA | 98057 | US |
| 113-1059533-5321002 | 8/17/2020 | 1 | 001 | 4 | N2332 | Aqil Radjab | 120 Perth Drive | | Fredericksburg | VA | 22405 | US |
| 111-2175897-4777826 | 8/17/2020 | 1 | 001 | 4 | N2333 | Carey Fujita | 16714 PATRONELLA AVE | | TORRANCE | CA | 90504-1728 | US |
| 111-2684494-8045868 | 8/17/2020 | 1 | 001 | 4 | N2334 | Richard B Messenger | 1830 MASSILLON RD | | AKRON | OH | 44312-4209 | US |
| 111-2424460-4637869 | 8/17/2020 | 1 | 001 | 4 | N2335 | Mintii Ruslan | 2816 W ARTHUR AVE APT 4 | | CHICAGO | IL | 60645-5231 | US |
| 111-7997732-1109806 | 8/17/2020 | 1 | 001 | 4 | N2336 | Rms | 22565 US HIGHWAY 18 | | APPLE VALLEY | CA | 92307-4315 | US |
| 113-9641736-1751448 | 8/17/2020 | 1 | 001 | 4 | N2337 | Melinda George | W12468 580TH AVE | | PRESCOTT | WI | 54021-7440 | US |
| 113-5880705-7139440 | 8/17/2020 | 1 | 001 | 4 | N2338 | Tropical Smoothie Cafe | 5105 W VIENNA RD STE A | | CLIO | MI | 48420-2812 | US |
| 112-9468646-3025805 | 8/17/2020 | 1 | 001 | 4 | N2339 | Toyia Johnson | 50 HAWAII AVE NE APT 210 | | WASHINGTON | DC | 20011-4915 | US |
| 114-9567711-8348222 | 8/17/2020 | 1 | 001 | 4 | N2340 | Monarch Homes | 3306 SHEYENNE ST STE 210 | | WEST FARGO | ND | 58078-7211 | US |
| 113-3610094-7876262 | 8/17/2020 | 1 | 001 | 4 | N2341 | Ricky Robinson | 1391 HEADEN RD | | JACKSONVILLE | ILLINOIS | 62650-6406 | US |
| 113-5619332-7483406 | 8/17/2020 | 1 | 001 | 4 | N2342 | Reid Coffman | 113 MACARTHUR CT STE B | | NICHOLASVILLE | KY | 40356-7800 | US |
| 114-9925166-2277049 | 8/17/2020 | 1 | 001 | 4 | N2343 | Richard Smithline | 4 PURITAN RD | | RYE | NY | 10580-1931 | US |
| 111-6206029-5123453 | 8/17/2020 | 1 | 001 | 4 | N2344 | David Shelley | 2041 HOOPA RD | | WEST SACRAMENTO | CA | 95691-5242 | US |
| 112-0015518-4700263 | 8/17/2020 | 1 | 001 | 4 | N2345 | Richard A. Barsky, Cpa | 1426 ATWOOD RD | | SILVER SPRING | MD | 20906-2081 | US |
| 111-5279696-2147459 | 8/17/2020 | 1 | 001 | 4 | N2346 | Franco Ragau | DELEVAN @ 270 Quaker Road | | East Aurora | NY | 14052 | US |
| 112-6959995-4929062 | 8/17/2020 | 1 | 001 | 4 | N2347 | Richard Blunk | 6025 AVERILL WAY APT B | | DALLAS | TX | 75225-3304 | US |
| 114-5672596-7935408 | 8/17/2020 | 1 | 001 | 4 | N2348 | Britney Yoder | POMONA FARMING 11701 HIGHWAY 166 | | BAKERSFIELD | CA | 93313-9630 | US |
| 111-1331667-3285031 | 8/17/2020 | 1 | 001 | 4 | N2349 | Kayla Silverberg | 1015 3RD ST S | | COLD SPRING | MN | 56320-2157 | US |
| 112-4979464-2134629 | 8/17/2020 | 1 | 001 | 4 | N2350 | Paul Simmons | 7101 AMOLOC LN # 875 | | LOTUS | CA | 95651-9769 | US |

| No. | Return address | | | | Tracking | Description | Date | Status | Result | Shipping | Product | Type | Type | Batch | | | Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N2182 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2183 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | EC | THP | H2020-3 | | | 8.8-8.9 |
| N2184 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2185 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2186 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2187 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2188 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2189 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2190 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2191 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2192 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2193 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2194 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2195 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2196 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2197 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2198 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2199 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2200 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2201 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.8-8.9 |
| N2202 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2203 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2204 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2205 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2206 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2207 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2208 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2209 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2210 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2211 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2212 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2213 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2214 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2215 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B083FF4B1X | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2216 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | [illegible] | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | CR | TI | H2020-3 | | | 8.8-8.9 |
| N2217 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956362220807 | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | CR | TI | H2020-3 | | | 8.8-8.9 |
| N2218 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956362220849 | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2219 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956362220859 | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2220 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956362220722 | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2221 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956362220723 | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2222 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956362220779 | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2223 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956362220798 | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2224 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956362220760 | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2225 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956362220719 | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2226 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956362220730 | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2227 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956362220709 | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2228 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956362220743 | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2229 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956362220621 | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2230 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956362220628 | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2231 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956362220683 | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2232 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | N/A | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | There is a problem with the address and it was not sent | #N/A | B084QC5CVB | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2233 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | 940011189956362220672 | 8.8-8.9 New data cables N2176-N2233 | 2020/8/14 | New | Sent | In-Transit | B084QC5CVB | TI | TI | H2020-3 | | | 8.8-8.9 |
| N2234 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | New | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2235 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2236 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2237 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2238 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2239 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2240 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2241 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2242 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2243 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2244 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2245 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2246 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2247 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2248 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2249 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2250 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2251 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2252 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2253 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2254 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2255 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2256 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2257 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2258 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.10 |
| N2259 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.10 |
| N2260 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.10 |
| N2261 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.10 |
| N2262 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.10 |
| N2263 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.10 |
| N2264 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.10 |
| N2265 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.10 |
| N2266 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.10 |
| N2267 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.10 |
| N2268 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.10 |
| N2269 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.10 |
| N2270 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.10 |
| N2271 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.10 |
| N2272 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.10 |
| N2273 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.10 |
| N2274 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.10 |
| N2275 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.10 |
| N2276 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.10 |
| N2277 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.10 |
| N2278 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.10 |
| N2279 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.10 |
| N2280 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.10 |
| N2281 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.10 |
| N2282 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.10 |
| N2283 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.10 |
| N2284 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.10 New data cables N2234-N2284 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.10 |
| N2285 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | New | | | B07ZTZQKPM | EC | THP | H2020-3 | | | 8.11-8.12 |
| N2286 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | EC | THP | H2020-3 | | | 8.11-8.12 |
| N2287 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | EC | THP | H2020-3 | | | 8.11-8.12 |
| N2288 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2289 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2290 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2291 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2292 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2293 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2294 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2295 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2296 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2297 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2298 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2299 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2300 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2301 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2302 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2303 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2304 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2305 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2306 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2307 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2308 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2309 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2310 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2311 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2312 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2313 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2314 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2315 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2316 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2317 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2318 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2319 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2320 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2321 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2322 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2323 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.11-8.12 |
| N2324 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2325 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2326 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2327 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2328 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2329 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2330 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2331 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2332 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2333 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2334 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2335 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2336 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2337 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2338 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2339 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2340 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2341 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2342 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2343 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2344 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2345 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2346 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2347 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2348 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2349 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |
| N2350 | 12000 Magnolia Ave,Suite 101, Riverside CA 92503 | 1 | 1 | John | | 8.11-8.12 New data cables N2285-N2391 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.11-8.12 |

| Order | Date | Qty | Code | No. | Ref | Name | Address 1 | Address 2 | City | State | Zip | Country | Ship from | | | Contact | Note | Flag | ASIN | | | Project | Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LAKELAND | FL | 33809 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.13-8.15 New data cables N2392-N2523 | | B084QC5CVB | TI | TI | H2020-3 | 8.13-8.15 |
| | | | | | | | | | CATHEDRAL CITY | CA | 92234-7510 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.13-8.15 New data cables N2392-N2523 | | B084QC5CVB | TI | TI | H2020-3 | 8.13-8.15 |
| | | | | | | | | | HUNTINGTON BEACH | CA | 92649 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.13-8.15 New data cables N2392-N2523 | | B084QC5CVB | TI | TI | H2020-3 | 8.13-8.15 |
| | | | | | | | | | HAMLIN | NY | 14464-9524 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.13-8.15 New data cables N2392-N2523 | | B084QC5CVB | TI | TI | H2020-3 | 8.13-8.15 |
| | | | | | | | | | CORPUS CHRISTI | TX | 78404-3109 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | New | B07ZTZQKPM | THP | THP | H2020-3 | 8.16 |
| | | | | | | | | | Las Vegas | NV | 89104 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.16 |
| | | | | | | | | | Sussex | Wisconsin | 53089 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.16 |
| | | | | | | | | | Lynnwood | WA | 98087-6335 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.16 |
| | | | | | | | | | YORK | PA | 17402-4313 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.16 |
| | | | | | | | | | ISLIP TERRACE | NY | 11752-2521 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B083FF4B1X | CR | TI | H2020-3 | 8.16 |
| | | | | | | | | | CASTAIC | CA | 91384 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B083FF4B1X | CR | TI | H2020-3 | 8.16 |
| | | | | | | | | | DRIPPING SPRINGS | TX | 78620-2864 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B083FF4B1X | CR | TI | H2020-3 | 8.16 |
| | | | | | | | | | Schaumburg | IL | 60173 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B083FF4B1X | TI | TI | H2020-3 | 8.16 |
| | | | | | | | | | HIAWATHA | KS | 66434-8155 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B083FF4B1X | TI | TI | H2020-3 | 8.16 |
| | | | | | | | | | Nashville | TN | 37209 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B083FF4B1X | TI | TI | H2020-3 | 8.16 |
| | | | | | | | | | ANDALUSIA | AL | 36420-5321 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B083FF4B1X | TI | TI | H2020-3 | 8.16 |
| | | | | | | | | | LIBERTYVILLE | IL | 60048-2024 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B083FF4B1X | TI | TI | H2020-3 | 8.16 |
| | | | | | | | | | MILWAUKEE | WI | 53202-6675 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B083FF4B1X | TI | TI | H2020-3 | 8.16 |
| | | | | | | | | | NEWARK | NJ | 07108-2213 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B083FF4B1X | TI | TI | H2020-3 | 8.16 |
| | | | | | | | | | Houston | TX | 77056 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B083FF4B1X | TI | TI | H2020-3 | 8.16 |
| | | | | | | | | | Goleta | CA | 93117 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B084QC5CVB | CR | TI | H2020-3 | 8.16 |
| | | | | | | | | | ALABASTER | AL | 35007-8700 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B084QC5CVB | CR | TI | H2020-3 | 8.16 |
| | | | | | | | | | HOUSTON | TEXAS | 77006-1210 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B084QC5CVB | TI | TI | H2020-3 | 8.16 |
| | | | | | | | | | CRAWFORDVILLE | FL | 32327-5061 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B084QC5CVB | TI | TI | H2020-3 | 8.16 |
| | | | | | | | | | NEWARK | NEW JERSE | 07108-1038 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B084QC5CVB | TI | TI | H2020-3 | 8.16 |
| | | | | | | | | | TULSA | OK | 74120-4022 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B084QC5CVB | TI | TI | H2020-3 | 8.16 |
| | | | | | | | | | TOPEKA | KS | 66607-1133 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B084QC5CVB | TI | TI | H2020-3 | 8.16 |
| | | | | | | | | | NEW BERN | NC | 28560-9307 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B084QC5CVB | TI | TI | H2020-3 | 8.16 |
| | | | | | | | | | hermitage | Tennessee | 37076 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B084QC5CVB | TI | TI | H2020-3 | 8.16 |
| | | | | | | | | | SACRAMENTO | CA | 95826-9702 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.16 New data cables N2524-N2549 | | B084QC5CVB | TI | TI | H2020-3 | 8.16 |
| | | | | | | | | | Houston | TX | 77025 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | New | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| | | | | | | | | | BOISE | ID | 83702-1362 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| | | | | | | | | | LONG BRANCH | NJ | 07740-5038 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| | | | | | | | | | BOCA RATON | FL | 33496-1564 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| | | | | | | | | | HOUSTON | TX | 77061-4106 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| | | | | | | | | | Chinook | MT | 59523 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| | | | | | | | | | PORTSMOUTH | VA | 23703-3945 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| | | | | | | | | | LAWRENCEVILLE | GA | 30045-3532 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| | | | | | | | | | LOS BANOS | CA | 93635-3705 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| | | | | | | | | | New York | NY | 10031 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| | | | | | | | | | SOUTH GATE | CA | 90280-3613 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| | | | | | | | | | JACKSON | MS | 39216-3724 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| | | | | | | | | | fort worth | Texas | 76123 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| | | | | | | | | | TERRE HAUTE | IN | 47807-3515 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| | | | | | | | | | Lago Vista | TX | 78645 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| 113-7256502-8510665 | 8/21/2020 | 1 | 001 | 4 | N2661 | Kelly Loew | 211 SAGE HILL LN | | WEST CHESTER | PA | 19382-8569 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| 111-3442073-9501825 | 8/21/2020 | 1 | 001 | 4 | N2662 | Rob Huddleston | 7054 ENRIGHT DR | | CITRUS HEIGHTS | CA | 95621-2855 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| 111-4203431-4692260 | 8/21/2020 | 1 | 001 | 4 | N2663 | Jason Ashline | 4070 PIPEWOOD CIR | | EXCELSIOR | MN | 55331-4510 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | THP | THP | H2020-3 | 8.17 |
| 112-7008350-1901829 | 8/21/2020 | 1 | 001 | 4 | N2664 | Adel/ Edna | 1500 OAKBROOK DR | | NORCROSS | GA | 30093-2245 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 111-8649384-1846661 | 8/21/2020 | 1 | 001 | 4 | N2665 | Mid-Atlantic Laboratories | 224 Main Street | Suite 1, #222 | Port Royal, | VA | 22535 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 112-5270869-4566627 | 8/21/2020 | 1 | 001 | 4 | N2666 | Jason Silverglate | 722 JEFFERSON ST APT 5A | | HOBOKEN | NJ | 07030-2010 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 114-8752728-1605853 | 8/21/2020 | 1 | 001 | 4 | N2667 | Ivan Baeza | 6801 S AIR DEPOT BLVD | | OKLAHOMA CITY | OK | 73135-5905 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 111-5362488-6909038 | 8/21/2020 | 1 | 001 | 4 | N2668 | Kendra Pratt | 10110 WOODLANDS PKWY STE 600 | | SPRING | TX | 77382-2903 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 113-1434393-0322613 | 8/21/2020 | 1 | 001 | 4 | N2669 | Erica Williams | 14300 NE 10TH ST | ATTN: MICHAEL JAMES | CHOCTAW | OK | 73020-8050 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 114-0875474-3022644 | 8/21/2020 | 1 | 001 | 4 | N2670 | Gregory Bowman | 10601 ENTERPRISE WAY | | STURTEVANT | WI | 53177-1947 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 113-3528892-9547412 | 8/21/2020 | 1 | 001 | 4 | N2671 | William Beamer | 4250 120TH AVE | | KENOSHA | WI | 53144-7504 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 113-0402343-2778641 | 8/21/2020 | 1 | 001 | 4 | N2672 | Steven A Davis Md Pa | 7810 Louis Pasteur Dr. | STE 200 | SAN ANTONIO | TX | 78229 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 112-0983366-7345819 | 8/21/2020 | 1 | 001 | 4 | N2673 | Billingaddress | 3019 Sand Dollar Ct. | | Pevely | MO | 63070 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 111-0024105-9012207 | 8/21/2020 | 1 | 001 | 4 | N2674 | Mcoe - Kimberly Kern/Blythe Post | 2240 OLD RIVER RD | | UKIAH | CA | 95482-6103 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 113-5875368-3965803 | 8/21/2020 | 1 | 001 | 4 | N2675 | Jess Hartmann | 379 23RD ST | | NEWPORT BEACH | CA | 92660-3608 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 113-1512484-1872221 | 8/21/2020 | 1 | 001 | 4 | N2676 | Chris Gellos | 5546 159TH PL SE | | BELLEVUE | WA | 98006-5319 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 111-5949168-0493033 | 8/21/2020 | 1 | 001 | 4 | N2677 | Lucky Van Horn | 2961 S COLORADO ST | | CHANDLER | AZ | 85286-8123 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 112-1969213-2328207 | 8/21/2020 | 1 | 001 | 4 | N2678 | Gilbert Walker | 1825 N 5TH AVE | | MELROSE PARK | IL | 60160-2445 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 113-4117775-5645048 | 8/21/2020 | 1 | 001 | 4 | N2679 | Ul Purchasing | 1028 BUENOS AVE | | SAN DIEGO | CA | 92110-3927 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 113-0352596-6153015 | 8/21/2020 | 1 | 001 | 4 | N2680 | Cynthia Watts | 403 CEDAR ST | | TALLADEGA | AL | 35160-2701 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 114-9380721-4914661 | 8/21/2020 | 1 | 001 | 4 | N2681 | Sevban Sonmez | 6671 SOUTHWEST FWY STE 805 | | HOUSTON | TX | 77074-2218 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 111-0914523-2779484 | 8/21/2020 | 1 | 001 | 4 | N2682 | Dermatologist Medical Group Of North County | 3613 VISTA WAY | | OCEANSIDE | CA | 92056-4522 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 113-1361085-8760239 | 8/21/2020 | 1 | 001 | 4 | N2683 | Eman Traynor | 15 VALLEY DR STE 302 | | GREENWICH | CT | 06831-5205 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | 8.17 New data cables N2646-N2711 | | B07ZTZQKPM | EC | THP | H2020-3 | 8.17 |
| 113-4843764-9347466 | 8/21/2020 | 1 | 001 | 4 | N2684 | Jennifer Ferris | 1609 Dartford Drive | | Windsor | Colorado | | | | | | | | | | | | | |
| 111-5419257-0273069 | 8/21/2020 | 1 | 001 | 4 | N2695 | Sergio Fernandez | 2937 MEHLHORN LOOP | | LAREDO | TX | | | | | | | | | | | | | |
| 114-3779724-4240206 | 8/21/2020 | 1 | 001 | 4 | N2696 | Bob Schutte | 36777 WHEELER RD | | PLEASANT HILL | OR | | | | | | | | | | | | | |
| 114-0314596-5768204 | 8/21/2020 | 1 | 001 | 4 | N2697 | Angela Connolly | 1990 SW GUERNSEY ST | | PORT ST LUCIE | FL | | | | | | | | | | | | | |
| 111-5708141-4562653 | 8/21/2020 | 1 | 001 | 4 | N2698 | Gail Lanese | 9776 CAMELOT ST | | PICKERINGTON | OH | | | | | | | | | | | | | |
| 114-5581379-6021037 | 8/21/2020 | 1 | 001 | 4 | N2699 | Prof. Oren Gross | 144 Homedale Road | | Hopkins | MN | | | | | | | | | | | | | |
| 111-9954054-6815400 | 8/21/2020 | 1 | 001 | 4 | N2700 | Wild Birds Unlimited / Dean Seifert | 2720 S WADSWORTH BLVD | BACK DOUBLE DOOR FOR | DENVER | CO | | | | | | | | | | | | | |
| 114-2619435-3638641 | 8/21/2020 | 1 | 001 | 4 | N2701 | Catarine Verdi | 127 TROWBRIDGE ST | | CAMBRIDGE | MA | | | | | | | | | | | | | |
| 114-3116020-4542651 | 8/21/2020 | 1 | 001 | 4 | N2702 | Aldrin Roget C/O Aeromarine | 8900 NW 35TH LN STE 130 | | MIAMI | FL | | | | | | | | | | | | | |
| 112-9132194-5570602 | 8/21/2020 | 1 | 001 | 4 | N2703 | Adrianna Lucero | 610 27TH ST ADRIANNA LUCERO | | SACRAMENTO | CA | | | | | | | | | | | | | |
| 114-1038844-1313809 | 8/21/2020 | 1 | 001 | 4 | N2704 | Donn S Sickles | 15254 NEWBILL LN | | CARROLLTON | VA | | | | | | | | | | | | | |
| 111-1907402-1662657 | 8/21/2020 | 1 | 001 | 4 | N2705 | Michelle Singer | 440 REX AVE | | PHILADELPHIA | PA | | | | | | | | | | | | | |
| 113-1668702-0429021 | 8/21/2020 | 1 | 001 | 4 | N2706 | Saba Ahmed - Ielts Usa | 570 BROAD ST STE 1003 | | NEWARK | NJ | | | | | | | | | | | | | |
| 111-5846015-8606625 | 8/21/2020 | 1 | 001 | 4 | N2707 | Robert Murphy | 4964 HIGHWAY 90 STE A | | PACE | FL | | | | | | | | | | | | | |
| 114-1870018-4147461 | 8/21/2020 | 1 | 001 | 4 | N2708 | Aps Performance Collision | 6835 E APPLE AVE | | MUSKEGON | MI | | | | | | | | | | | | | |
| 113-5085979-2028210 | 8/21/2020 | 1 | 001 | 4 | N2709 | Carlos Portu, Md | 12250 TAMIAMI TRL E STE 208 | | NAPLES | FL | | | | | | | | | | | | | |
| 113-5099184-0427432 | 8/21/2020 | 1 | 001 | 4 | N2710 | Elizabeth A. Kauff | 108 WHITE WATER CT | | BENSON | NC | | | | | | | | | | | | | |
| 112-7797492-4565024 | 8/21/2020 | 1 | 001 | 4 | N2711 | Fatou | 1530 N 1ST AVE APT 6 | | MELROSE PARK | IL | | | | | | | | | | | | | |
| 111-7299838-4126658 | 8/21/2020 | 1 | 001 | 4 | N2712 | Mission Hills Country Club Attn: Martha | 34600 MISSION HILLS DR | | RANCHO MIRAGE | CA | | | | | | | | | | | | | |
| 112-2320278-3969850 | 8/21/2020 | 1 | 001 | 4 | N2713 | Uinta County School Dist #4 | 129 W 2ND ST | | MOUNTAIN VIEW | WY | | | | | | | | | | | | | |
| 113-5099433-1384234 | 8/21/2020 | 1 | 001 | 4 | N2714 | Hirschvogel | 2230 S 3RD ST | | COLUMBUS | OH | | | | | | | | | | | | | |
| 113-1306197-5004246 | 8/21/2020 | 1 | 001 | 4 | N2715 | Joshua Rawlins Co Tricrossing Installation | 49800 MARTIN DR STE B | | WIXOM | MI | | | | | | | | | | | | | |
| 113-8379892-3518658 | 8/21/2020 | 1 | 001 | 4 | N2716 | Robbie Harelson | :. Louis St , Baton Rouge City Court, C/O RHa | RM 208 | Baton Rouge | Louisian | | | | | | | | | | | | | |
| 113-0267853-3570666 | 8/21/2020 | 1 | 001 | 4 | N2717 | Bethany J Rochefort | 13 HUNT ST | | CUMBERLAND | RI | | | | | | | | | | | | | |
| 114-9538710-2847438 | 8/21/2020 | 1 | 001 | 4 | N2718 | Naitiana | 1909 MARLTON PIKE E STE 301 | | CHERRY HILL | NJ | | | | | | | | | | | | | |
| 112-5830262-4304239 | 8/21/2020 | 1 | 001 | 4 | N2719 | Park Slope Kids Dental Care | 150 Fourth Ave | | Brooklyn | NY | | | | | | | | | | | | | |
| 114-1031724-2622615 | 8/21/2020 | 1 | 001 | 4 | N2720 | Terence Taniform | 8354 Finchleigh street | | Laurel | MD | | | | | | | | | | | | | |
| 114-5639999-0673838 | 8/21/2020 | 1 | 001 | 4 | N2721 | Spectrums Installations | 24640 W 45TH ST N | | ANDALE | KS | | | | | | | | | | | | | |
| 111-3444057-2159435 | 8/21/2020 | 1 | 001 | 4 | N2722 | Shahab Namdar | MAILSTOP T2C 4111 E 37TH ST N | | WICHITA | KS | | | | | | | | | | | | | |
| 113-9989244-4066617 | 8/21/2020 | 1 | 001 | 4 | N2723 | Paula H Brentnall | 601 WILSON LAKE DR | | MUSCLE SHOALS | AL | | | | | | | | | | | | | |
| 112-3812432-3045844 | 8/21/2020 | 1 | 001 | 4 | N2724 | Bob Croce | 38 MACDONALD PL | | BRIGANTINE | NJ | | | | | | | | | | | | | |
| 111-9035759-5552255 | 8/21/2020 | 1 | 001 | 4 | N2725 | Harry O'Donnell | 1618 36h ave | | Seattle | Wa | | | | | | | | | | | | | |
| 112-3583895-0940232 | 8/21/2020 | 1 | 001 | 4 | N2726 | Tanner Davis | 1605 BAY RD APT 302 | | MIAMI BEACH | FL | | | | | | | | | | | | | |
| 114-2635088-7399440 | 8/21/2020 | 1 | 001 | 4 | N2727 | Gina Rosato | 534 Reese Street/Box 607 | | Silverton | CO | | | | | | | | | | | | | |
| 112-5015386-1067465 | 8/21/2020 | 1 | 001 | 4 | N2728 | Daniel Vasquez | 3800 N MESA ST STE A2-135 | | EL PASO | TX | | | | | | | | | | | | | |
| 114-0316119-9584274 | 8/21/2020 | 1 | 001 | 4 | N2729 | Don Orndoff | 27 OBSERVATION PL | | OAKLAND | CA | | | | | | | | | | | | | |
| 111-5001984-9756215 | 8/21/2020 | 1 | 001 | 4 | N2730 | Deborah F. Tornow | PO Box 2346 | | Banner Elk | NC | | | | | | | | | | | | | |
| 111-6204258-5267416 | 8/21/2020 | 1 | 001 | 4 | N2731 | Larry Rouslin | 215 THERESA TER | | LEE | MA | | | | | | | | | | | | | |
| 114-6259848-8579462 | 8/21/2020 | 1 | 001 | 4 | N2732 | Dan Wark | 1839 POTRERO GRANDE DR | | MONTEREY PARK | CA | | | | | | | | | | | | | |
| 111-3305398-5224237 | 8/21/2020 | 1 | 001 | 4 | N2733 | Casie Medford | 14020 HIGHWAY 49 | | BRINKLEY | AR | | | | | | | | | | | | | |
| 112-5036495-2734650 | 8/21/2020 | 1 | 001 | 4 | N2734 | Amanda Fonner | 4136 BILLY MITCHELL DR | GOP4755-229 | ADDISON | TX | | | | | | | | | | | | | |
| 112-9983699-8945855 | 8/21/2020 | 1 | 001 | 4 | N2754 | Robert Cooper | 10508 Los Rios Dr | | Fort Worth | TX | | | | | | | | | | | | | |
| 114-0198104-2377826 | 8/21/2020 | 1 | 001 | 4 | N2755 | Ashley King | 1308 US HIGHWAY 80 | | BLOOMINGDALE | GA | | | | | | | | | | | | | |
| 114-1363685-7306641 | 8/21/2020 | 1 | 001 | 4 | N2756 | Tcc Llc | 2018 E 14TH ST | | TUCSON | AZ | | | | | | | | | | | | | |
| 111-1162637-8937010 | 8/21/2020 | 1 | 001 | 4 | N2757 | Laila Delveau | 761 MOROSGO DR NE APT 116 | | ATLANTA | GA | | | | | | | | | | | | | |
| 113-2932218-8745858 | 8/21/2020 | 1 | 001 | 4 | N2758 | Will Feral Krauthammer | 7416 WESTERN AVE | | CHEVY CHASE | MD | | | | | | | | | | | | | |
| 111-7853810-8281804 | 8/21/2020 | 1 | 001 | 4 | N2759 | Paula Thornell | 5800 ACADEMY WAY | | THE WOODLANDS | TX | | | | | | | | | | | | | |
| 111-1120463-4313851 | 8/21/2020 | 1 | 001 | 4 | N2760 | Andrea Brothwell | 450 W RIPPLE AVE | | OSHKOSH | WI | | | | | | | | | | | | | |
| 114-8102125-1330644 | 8/21/2020 | 1 | 001 | 4 | N2761 | Mariela Barba | 100 INDUSTRIAL BLVD | | DEL RIO | TX | | | | | | | | | | | | | |
| 112-8626123-4085833 | 8/21/2020 | 1 | 001 | 4 | N2762 | Nikie Clark | 2800 KANSAS ST | ASHLAND MIDDLE SCHOOL | ASHLAND | KY | | | | | | | | | | | | | |
| 111-8024081-7520203 | 8/21/2020 | 1 | 001 | 4 | N2763 | Lori Brown | 913 shardon ct | | Rotterdam | Ny | | | | | | | | | | | | | |
| 114-1745489-0525810 | 8/21/2020 | 1 | 001 | 4 | N2764 | Lfm Capital | 1312 3RD AVE N | | NASHVILLE | TN | | | | | | | | | | | | | |
| 111-5024729-7319450 | 8/21/2020 | 1 | 001 | 4 | N2765 | Kendall Riggan | 1501 AUGUSTA DR | | SNYDER | TX | | | | | | | | | | | | | |
| 113-4255891-1039447 | 8/21/2020 | 1 | 001 | 4 | N2766 | Rachelle Vanderstay Piper Sm | 807 ARIZONA AVE | | SANTA MONICA | CA | | | | | | | | | | | | | |
| 112-5070957-6410650 | 8/21/2020 | 1 | 001 | 4 | N2767 | Subramanian Sulur | 11460 LEGETTE CT | | CHARLOTTE | NC | | | | | | | | | | | | | |
| 111-3835628-8497005 | 8/21/2020 | 1 | 001 | 4 | N2768 | Tj Quinn | 6108 WINTHROP DR | | RALEIGH | NC | | | | | | | | | | | | | |
| 111-0123089-2312210 | 8/21/2020 | 1 | 001 | 4 | N2769 | Benjamin Metzger | 60 WINSLOW RD | | WHITE PLAINS | NY | | | | | | | | | | | | | |
| 113-7519884-5548226 | 8/21/2020 | 1 | 001 | 4 | N2770 | Nicole Edwards-Vasquez | 2075 LA VIDA CT | | PORTERVILLE | CA | | | | | | | | | | | | | |
| 114-8323438-9941064 | 8/21/2020 | 1 | 001 | 4 | N2771 | Rajat Monga | 14253 WORDEN WAY | | SARATOGA | CA | | | | | | | | | | | | | |
| 111-7537109-1389008 | 8/21/2020 | 1 | 001 | 4 | N2772 | Ellen Mauldin | 2285 Walnut Grove Ave | | San Jose | CA | | | | | | | | | | | | | |
| 113-7323642-5961805 | 8/21/2020 | 1 | 001 | 4 | N2773 | Wally Holm | 15 N MAIN ST | | NASHVILLE | IL | | | | | | | | | | | | | |
| 112-9441421-3927469 | 8/21/2020 | 1 | 001 | 4 | N2774 | Francis Cerullo | 62 TAMAQUES WAY | | WESTFIELD | NJ | | | | | | | | | | | | | |
| 112-9114475-8738669 | 8/21/2020 | 1 | 001 | 4 | N2775 | Joe Timo Sr. | 72232 CORPORATE WAY | | THOUSAND PALMS | CA | | | | | | | | | | | | | |
| 112-6409297-5736225 | 8/21/2020 | 1 | 001 | 4 | N2776 | Jonathan Fortin | 450 AMHERST RD APT-B | | BELCHERTOWN | MA | | | | | | | | | | | | | |
| 114-2012745-9812225 | 8/21/2020 | 1 | 001 | 4 | N2777 | Lincolnwood Jr/Sr High School | 507 N Prairie St | Bob Straub | Raymond | Illinois | | | | | | | | | | | | | |
| 111-1912837-9822658 | 8/24/2020 | 1 | 001 | 4 | N2778 | Alex Gallo | 434 GREENFIELD DR | | MURPHY | TX | | | | | | | | | | | | | |
| 111-6473391-2574637 | 8/24/2020 | 1 | 001 | 4 | N2779 | Melissa Patterson | 3625 FONTRON DR | | EDGEWATER | MD | | | | | | | | | | | | | |
| 113-5277088-8855419 | 8/24/2020 | 1 | 001 | 4 | N2780 | Amy Grantz | 331 E. 8th St. | | DeWitt | IA | | | | | | | | | | | | | |
| 112-8344373-5697863 | 8/24/2020 | 1 | 001 | 4 | N2781 | Dba3 - Paola Class | 8411 KELSO DR | | ESSEX | MD | | | | | | | | | | | | | |
| 113-8212620-6540215 | 8/24/2020 | 1 | 001 | 4 | N2782 | Matt Montague | 600 W TECHNOLOGY DR | | PALMDALE | CA | | | | | | | | | | | | | |
| 111-7454870-4087438 | 8/24/2020 | 1 | 001 | 4 | N2783 | Mitchell Spicuzza | 28820 W CHASE | | VALENCIA | CA | | | | | | | | | | | | | |
| 113-7722315-6243407 | 8/24/2020 | 1 | 001 | 4 | N2784 | Government Marketplace Llc | It | Josh Smith | 3 INDEPENDENCE PT STE 107 | | GREENVILLE | SC | | | | | | | | | | | | | |
| 114-4892358-2733013 | 8/24/2020 | 1 | 001 | 4 | N2785 | Alex Gonzalez | 360 S SHILOH RD | | GARLAND | TX | | | | | | | | | | | | | |
| 114-7680520-6998600 | 8/24/2020 | 1 | 001 | 4 | N2786 | Em Schor | 169 SAUSAL DR | | PORTOLA VALLEY | CA | | | | | | | | | | | | | |
| 113-2776728-4470614 | 8/24/2020 | 1 | 001 | 4 | N2787 | Declan Rooney | 18 BROOKSIDE PARK | | GREENWICH | CT | | | | | | | | | | | | | |
| 114-1598493-4661014 | 8/24/2020 | 1 | 001 | 4 | N2788 | Sandra Levengood | 125 E JOHN CARPENTER FWY STE 300 | U S SECRET SERVICE/DAL | IRVING | TX | | | | | | | | | | | | | |
| 114-8752006-2399421 | 8/24/2020 | 1 | 001 | 4 | N2789 | William Crillo | 28415 AUTOMATION BLVD | | WIXOM | MI | | | | | | | | | | | | | |
| 111-6162662-4235469 | 8/24/2020 | 1 | 001 | 4 | N2790 | Jana Savage | 1415 N 7TH STREET | DO KIOWA TECHNOLOGY CE | FORT COBB | OK | | | | | | | | | | | | | |
| 112-9291235-2780259 | 8/24/2020 | 1 | 001 | 4 | N2791 | Isaac Soleimani | 215 GRISTMILL LN | | GREAT NECK | NY | | | | | | | | | | | | | |
| 112-9178799-0457813 | 8/24/2020 | 1 | 001 | 4 | N2792 | Lisa J Learn | 3536 N FEDERAL HWY STE 100 | | FORT LAUDERDALE | FL | | | | | | | | | | | | | |
| 113-4232129-7834638 | 8/24/2020 | 1 | 001 | 4 | N2793 | Angela Tindall | 500 NEWPORT CENTER DR STE 850 | | NEWPORT BEACH | CA | | | | | | | | | | | | | |
| 111-3644305-0583425 | 8/24/2020 | 1 | 001 | 4 | N2794 | Richard E Herlihy | 4140 W MEMORIAL RD STE 611 | | OKLAHOMA CITY | OK | | | | | | | | | | | | | |
| 113-1382358-7229014 | 8/24/2020 | 1 | 001 | 4 | N2795 | Miteshkumar Patel | 208 REHOBOTH AVE | | REHOBOTH BEACH | DE | | | | | | | | | | | | | |
| 114-5389726-8859433 | 8/24/2020 | 1 | 001 | 4 | N2796 | Ontime Pack And Ship | 1775 WASHBURN WAY | | KLAMATH FALLS | OR | | | | | | | | | | | | | |
| 111-1042432-8583460 | 8/24/2020 | 1 | 001 | 4 | N2797 | Shanna Atkinson/New World Forest | 1622 W MILL ST | | CROWLEY | LA | | | | | | | | | | | | | |
| 111-9292871-7174623 | 8/24/2020 | 1 | 001 | 4 | N2798 | Diane King | 15950 McGregor Bivd | | Ft. Myers | Florida | | | | | | | | | | | | | |
| 113-4533815-8047405 | 8/24/2020 | 1 | 001 | 4 | N2799 | Jeff Bowen | 7S225 GREEN ACRES DR | | NAPERVILLE | IL | | | | | | | | | | | | | |
| 113-9315298-0424253 | 8/24/2020 | 1 | 001 | 4 | N2800 | Bex Finken (Lupo) | 906 N SAINT LOUIS AVE | | CHICAGO | IL | | | | | | | | | | | | | |
| 113-8918078-9117852 | 8/24/2020 | 1 | 001 | 4 | N2801 | Elaine Andrews | 10718 ALLENBY WAY | | TRUCKEE | CA | | | | | | | | | | | | | |
| 111-7509003-1138602 | 8/24/2020 | 1 | 001 | 4 | N2802 | Jennifer Stalford | 2044 E SOFT WIND DR | | PHOENIX | AZ | | | | | | | | | | | | | |
| 113-7265761-6420266 | 8/24/2020 | 1 | 001 | 4 | N2803 | Dr. John Ayala | 4499 MEDICAL DR STE 301 | | SAN ANTONIO | TX | | | | | | | | | | | | | |
| 113-6530470-8773058 | 8/24/2020 | 1 | 001 | 4 | N2804 | Hussan Ali Adisun Wireless | 100 E JEFRYN BLVD STE D | | DEER PARK | NY | | | | | | | | | | | | | |
| 113-7006055-0649059 | 8/24/2020 | 1 | 001 | 4 | N2805 | Ridgefield Organics | 109 DANBURY RD | | RIDGEFIELD | CT | | | | | | | | | | | | | |
| 113-6496482-3247448 | 8/24/2020 | 1 | 001 | 4 | N2806 | Guy Arnold | 1502 ANN LN | | OAKDALE | LA | | | | | | | | | | | | | |
| 111-1953995-7972232 | 8/24/2020 | 1 | 001 | 4 | N2807 | Ferlesher Jackson Brown | 10702 WINDING GREEN DR | | HUMBLE | TX | | | | | | | | | | | | | |
| 112-9369321-3002658 | 8/24/2020 | 1 | 001 | 4 | N2808 | Leigh Mattingly | 101 PROVIDENCE WAY | | NICHOLASVILLE | KY | | | | | | | | | | | | | |
| 113-3352433-4286611 | 8/24/2020 | 1 | 001 | 4 | N2809 | Charles Kearney | 15378 HOOD RD | | DENHAM SPRINGS | LA | | | | | | | | | | | | | |
| 113-5093501-7277814 | 8/24/2020 | 1 | 001 | 4 | N2810 | Laura Lewis | 1765 E 234TH ST | | EUCLID | OH | | | | | | | | | | | | | |
| 113-8827019-7091456 | 8/24/2020 | 1 | 001 | 4 | N2811 | Jeff Provenzano | 4875 ROCKHAMPTON CT | | YORBA LINDA | CA | | | | | | | | | | | | | |
| 112-3543040-1349020 | 8/24/2020 | 1 | 001 | 4 | N2812 | Deanna Hoffman | 19401 S VERMONT AVE STE H104 | | TORRANCE | CA | | | | | | | | | | | | | |
| 111-2516629-3318668 | 8/24/2020 | 1 | 001 | 4 | N2813 | Corey Mcclelland | 155 S SAN MARINO AVE | | PASADENA | CA | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113-5856463-0475447 | 8/24/2020 | 1 | 001 | 4 | N2814 | C Braun Ehman - Covid-19 Grant | 2310 ELDRIDGE PKWY | | HOUSTON | TX | 77077-5254 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 111-2413623-8616221 | 8/24/2020 | 1 | 001 | 4 | N2815 | Ursula Johnston | 24820 136TH AVE SE | | KENT | WA | 98042-6658 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 113-4095470-0403427 | 8/24/2020 | 1 | 001 | 4 | N2816 | Nyc Autism Charter School | 1180 TINTON AVE FL 4TH | | BRONX | NY | 10456-5436 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 113-5966051-4241028 | 8/24/2020 | 1 | 001 | 4 | N2817 | Winter Dentistry | 7776 IVANHOE AVE STE 100 | | LA JOLLA | CA | 92037-4575 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 114-5189695-1361054 | 8/24/2020 | 1 | 001 | 4 | N2818 | Terence Taniform | 8354 Finchleigh street | | Laurel | MD | 20724 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 113-3257839-0472262 | 8/24/2020 | 1 | 001 | 4 | N2819 | Nabila Sargious | 3755 S RACCOON RD | | CANFIELD | OH | 44406-9372 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 111-1106576-6026639 | 8/24/2020 | 1 | 001 | 4 | N2820 | Eric Zeis | 109 IOWA AVE | | COLORADO SPRINGS | CO | 80909-5915 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 114-1503460-8067461 | 8/24/2020 | 1 | 001 | 4 | N2821 | Rochelle Pusateri | 27 W FULLERTON AVE | | ADDISON | IL | 60101-3711 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 112-9942408-9963424 | 8/24/2020 | 1 | 001 | 4 | N2822 | Nadia Sheibani | 2000 ALAMEDA DE LAS PULGAS | STE 120 | SAN MATEO | CA | 94403-1270 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 113-8878725-1611413 | 8/24/2020 | 1 | 001 | 4 | N2823 | Speaks Suburban Chapel | 18020 E 39TH ST S | | INDEPENDENCE | MO | 64055-3890 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 112-3925110-2240214 | 8/24/2020 | 1 | 001 | 4 | N2824 | Kristopher Bogner | 2100 E 15TH AVE | | GARY | IN | 46402-3006 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 114-3862494-8324220 | 8/24/2020 | 1 | 001 | 4 | N2825 | Kyle Smith | 366 WEBB RD | | COLDWATER | MI | 49036-9253 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 114-7915007-6072263 | 8/24/2020 | 1 | 001 | 4 | N2826 | Ariel Gonzalez | 1700 CHESTER AVE | | BAKERSFIELD | CA | 93301-5241 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 111-4045576-0937841 | 8/24/2020 | 1 | 001 | 4 | N2827 | Gerald Maddalozzo | 874 27TH AVE | | SAN FRANCISCO | CA | 94121-3620 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 111-0060931-1997051 | 8/24/2020 | 1 | 001 | 4 | N2828 | Alesia Young | 215 JOEY DR | | BOERNE | TX | 78006-5721 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 112-6552738-9947407 | 8/24/2020 | 1 | 001 | 4 | N2829 | Delbar Restaurant And Bar | 870 Inman Village Pkwy NE | suite 1 | ATLANTA | GA | 30307 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 111-9795013-2097823 | 8/24/2020 | 1 | 001 | 4 | N2830 | Lauren Fowler | 11 FORRESTER DR STE B | | MAULDIN | SC | 29662-1925 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.19-8.20 |
| 111-4688910-4578628 | 8/24/2020 | 1 | 001 | 4 | N2856 | Leyton Public School | 504 Main St | | Dalton | NE | 69131 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | CR | TI | H2020-3 | | | 8.19-8.20 |
| 111-3973714-1347467 | 8/24/2020 | 1 | 001 | 4 | N2857 | Jen Deanne Pliska | 15 PIARA ST | | RANCHO MISSION VIEJO | CA | 92694-1821 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 112-2468724-9206658 | 8/24/2020 | 1 | 001 | 4 | N2858 | Christina Langone | 9 RODNEY RD | | BEDFORD | MA | 01730-2132 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-7268010-4840223 | 8/24/2020 | 1 | 001 | 4 | N2859 | Grip6 Midvale Location | 6952 S HIGH TECH DR STE D | | MIDVALE | UT | 84047-3766 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 111-3708812-1557029 | 8/24/2020 | 1 | 001 | 4 | N2860 | Efren Garza | 2804 FLINT TRL | | KELLER | TX | 76248-8306 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-6962680-6241032 | 8/24/2020 | 1 | 001 | 4 | N2861 | Kimberly Allen-Hearn | 830 SE MARTIN LUTHER KING JR BLVD | RECORDS DEPT | STUART | FL | 34994-2408 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-0103500-4033004 | 8/24/2020 | 1 | 001 | 4 | N2862 | Edwin Shortess | 3129 LAKE HOLLYWOOD DR | | LOS ANGELES | CA | 90068-1541 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 111-8059137-0794621 | 8/24/2020 | 1 | 001 | 4 | N2863 | Ernie Riddlebarger Jr. | 2195 LAKE AVE SE | | LARGO | FL | 33771-3722 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-8322283-9091440 | 8/24/2020 | 1 | 001 | 4 | N2864 | Craig Tincher | 1655 Raccoon Crk | | London | KY | 40741 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 112-0945105-2757864 | 8/24/2020 | 1 | 001 | 4 | N2865 | Heather May/Mishimoto | 7 BOULDEN CIR | | NEW CASTLE | DE | 19720-3400 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-6605277-5813048 | 8/24/2020 | 1 | 001 | 4 | N2866 | Damaris Betances | 8273 NW 56TH ST PS-34168 | | MIAMI | FL | 33195-4007 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-9556262-2073808 | 8/24/2020 | 1 | 001 | 4 | N2867 | Jack Bradley | 530 E PROSPECT AVE | | STATE COLLEGE | PA | 16801-5762 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 113-1817114-9553822 | 8/24/2020 | 1 | 001 | 4 | N2868 | Usd 305 Operations Center | 1835 S BROADWAY BLVD | | SALINA | KS | 67401-7053 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-4866454-0907411 | 8/24/2020 | 1 | 001 | 4 | N2869 | Jim Buchanan | 4232 N WHITE OAK RD | | GLADEWATER | TX | 75647-5866 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 111-6105021-6121867 | 8/24/2020 | 1 | 001 | 4 | N2870 | Davonne Thompson | 9255 CADIZ RD | | CAMBRIDGE | OH | 43725-9564 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 111-7104755-9103457 | 8/24/2020 | 1 | 001 | 4 | N2871 | Courtney Hillyard | 716 DAWES ST | | LIBERTYVILLE | IL | 60048-3108 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 111-6811832-6853852 | 8/24/2020 | 1 | 001 | 4 | N2872 | Rene Biello | 1400 PONTIAC AVE | | CRANSTON | RI | 02920-4460 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-9710371-7659453 | 8/24/2020 | 1 | 001 | 4 | N2873 | Exnd Diving& Marine Services, Llc | 113 Bailey Dr. Suite 4 | | Niceville | FLORIDA | 32578 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 113-1617925-1479410 | 8/24/2020 | 1 | 001 | 4 | N2874 | Scott Coddington | 3490 DAVID CIR | | COLORADO SPRINGS | CO | 80917-5812 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 111-3491574-5943463 | 8/24/2020 | 1 | 001 | 4 | N2875 | Edwards Ranch Dental Group | 5701 EDWARDS RANCH RD STE 101 | | FT WORTH | TX | 76109-4116 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-1742602-1831413 | 8/24/2020 | 1 | 001 | 4 | N2876 | Charles Hale | 14300 MIDLOTHIAN TPKE STE H | SOUTHSIDE HITCH | MIDLOTHIAN | VA | 23113-6561 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-2799190-7638669 | 8/24/2020 | 1 | 001 | 4 | N2877 | Gunbarrel Liquor | 6566 LOOKOUT RD | | BOULDER | CO | 80301-3303 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 112-9903986-3600228 | 8/24/2020 | 1 | 001 | 4 | N2878 | Blue Ribbon Restaurants Attn Lee | 8451 BOULDER CT | FLOOR-2 SUITE- 250 | WALLED LAKE | MI | 48390-4143 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 112-2127047-3012230 | 8/24/2020 | 1 | 001 | 4 | N2879 | Tracy Pierre | 394 MOUNT AIRY RD | | NEW WINDSOR | NY | 12553-8900 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 112-7891196-5727422 | 8/24/2020 | 1 | 001 | 4 | N2880 | Jessamine Family Dentistry | 250 Edgewood Dr. | | Nicholasville | Kentucky | 40356 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-9838849-9403417 | 8/24/2020 | 1 | 001 | 4 | N2881 | Katie Hoganson, Lpn | 100 4th St S. | Ste 612 | Fargo | ND | 58103 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 111-4712235-3061857 | 8/24/2020 | 1 | 001 | 4 | N2882 | Jilynn L. Hess | 258 Main Street | | Grampian | PA | 16838 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 111-9774787-8438611 | 8/24/2020 | 1 | 001 | 4 | N2883 | Amber Reeves | 304 E CRINER ST | | GRANDVIEW | TX | 76050-2173 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-1678672-9180203 | 8/24/2020 | 1 | 001 | 4 | N2884 | Justin Jablonski | 11456 LANSDALE ST | | HUNTLEY | IL | 60142-8117 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.19-8.20 |
| 112-2985589-2195410 | 8/24/2020 | 1 | 001 | 4 | N2885 | Sag Harbor Industries, Inc. | 1668 BHAMPTON SAG HARBOR TPKE | | SAG HARBOR | NY | 11963-3706 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | CR | TI | H2020-3 | | | 8.19-8.20 |
| 114-8028217-6156262 | 8/24/2020 | 1 | 001 | 4 | N2886 | Lakeshore Construction | 82514 WALDRON DR | | LAWTON | MI | 49065 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 112-1429294-5911449 | 8/24/2020 | 1 | 001 | 4 | N2887 | Amy Reeves | 12 BREWSTER DR | | MAYS LANDING | NJ | 08330-9203 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 112-0834302-8815437 | 8/24/2020 | 1 | 001 | 4 | N2888 | Scott Mathewson | 8631 S 98TH ST | | LAVISTA | NE | 68128-7018 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 113-2509390-4735414 | 8/24/2020 | 1 | 001 | 4 | N2889 | Karen Dowd | 21262 S TIMBER TRL | | SHOREWOOD | IL | 60404-8260 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 111-5054258-0865811 | 8/24/2020 | 1 | 001 | 4 | N2890 | Toana Cochran | 275 MARJORIE AVE STE 1 | | BRAWLEY | CA | 92227-2221 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 113-8281038-3945064 | 8/24/2020 | 1 | 001 | 4 | N2891 | Dwayne Lopez | 202 S WASHINGTON ST | | OTIS | CO | 80743-9246 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 113-4637335-7972250 | 8/24/2020 | 1 | 001 | 4 | N2892 | Mingwen Chang | 18 MELROSE CT | | PACIFICA | CA | 94044-1548 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 112-6506683-4675418 | 8/24/2020 | 1 | 001 | 4 | N2893 | Atlantis Pharmacy | 100 JOHN F KENNEDY DR | RICHARD BROWN | ATLANTIS | FL | 33462-1120 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-0612808-1294605 | 8/24/2020 | 1 | 001 | 4 | N2894 | Amy Kuyoth | 300 BROADWAY ST | | SAN ANTONIO | TX | 78205-1991 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 113-5319338-1537810 | 8/24/2020 | 1 | 001 | 4 | N2895 | Alan M Mayfield | 15828 WORTHAM BEND RD | | CHINA SPRING | TX | 76633-3143 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 113-0971788-3590602 | 8/24/2020 | 1 | 001 | 4 | N2896 | Jesse Cells | 23700 W Bluff Road | | Channahon | Illinois | 60410-8614 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 111-6200884-7371425 | 8/24/2020 | 1 | 001 | 4 | N2897 | Matt Hall | 1330 CRISTINA AVE | | SAN JOSE | CA | 95125-2311 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 113-3925236-2206619 | 8/24/2020 | 1 | 001 | 4 | N2898 | Ofa Newnan | 620 GREISON TRL | | NEWNAN | GA | 30263-1877 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 113-4609453-6558856 | 8/24/2020 | 1 | 001 | 4 | N2899 | Cecilia Dern | 14123 LORRAINE RD | | BILOXI | MS | 39532-9694 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-0177035-1965845 | 8/24/2020 | 1 | 001 | 4 | N2900 | Distribution Ltd- St Vincent C/O King Ocea | 11000 NW 29TH ST | C/O KING OCEAN SERVICES | MIAMI | FL | 33172-5047 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 113-9796321-2102652 | 8/24/2020 | 1 | 001 | 4 | N2901 | Steven Blake Westbrook | 3695 MEETING STREET RD | | NORTH CHARLESTON | SC | 29405-7717 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-1825578-6131450 | 8/24/2020 | 1 | 001 | 4 | N2902 | Chase Lyman Jessop | 9313 N HARVEST LN | | EAGLE MOUNTAIN | UT | 84005-4291 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-8109809-1041038 | 8/24/2020 | 1 | 001 | 4 | N2903 | Douglas Leduc | 3048 SEIGNEURY DR | | WINDERMERE | FL | 34786-8353 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 112-0249150-1909818 | 8/24/2020 | 1 | 001 | 4 | N2904 | Home Power Systems | 3127 CORPORATE DR | DELIVERIES/LOADING DOCK | FARMINGTON | NY | 14425-9570 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 112-7366421-4477021 | 8/24/2020 | 1 | 001 | 4 | N2905 | Wayne W. Neumann | 403 NIAGARA AVE | | SHEBOYGAN | WI | 53081-4129 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 112-6436597-5277940 | 8/24/2020 | 1 | 001 | 4 | N2906 | Art Garza - Brooks Health Care | 5070 N 6TH ST STE 189 | | FRESNO | CA | 93710-7509 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 112-7013764-8740262 | 8/24/2020 | 1 | 001 | 4 | N2907 | Patricia Chamberlain | 600 RAILHEAD RD STE 200 | | FORT WORTH | TX | 76106-1978 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 114-1519006-8229043 | 8/24/2020 | 1 | 001 | 4 | N2908 | Craig Brody | 7080 HOLLYWOOD BLVD STE 1100 | IGNITED SPACES | LOS ANGELES | CA | 90028-6938 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 113-9894226-5236258 | 8/24/2020 | 1 | 001 | 4 | N2909 | Muxi Jones | 632 HESTER VALLEY RD | | CLEVELAND | GEORGIA | 30528-8103 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 113-8925119-4245044 | 8/24/2020 | 1 | 001 | 4 | N2910 | David Hansen | 27821 Peninsula Drive | Unit 314 | Blue Jay | CA | 92317-0247 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 111-6361501-2766259 | 8/24/2020 | 1 | 001 | 4 | N2911 | Christopher Mason | 1442 WOODVILLE PIKE | | LOVELAND | OH | 45140-9535 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 113-9724193-4147424 | 8/24/2020 | 1 | 001 | 4 | N2912 | Brandon Brookes | 455 STATE RD PMB 196 | | VINEYARD HAVEN | MA | 02568-5695 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 111-9013493-3561003 | 8/24/2020 | 1 | 001 | 4 | N2913 | Stacey Burke | 818 US HIGHWAY 50 E | | LAWRENCEBURG | IN | 47025-8416 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.19-8.20 |
| 112-7183336-2681061 | 8/25/2020 | 1 | 001 | 4 | N2914 | Jon Herbel | 304 E AVENUE B | | SALINA | KS | 67401-8923 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | New | | | B07ZTZQKPM | EC | THP | H2020-3 | | | 8.21-8.22 |
| 111-6834757-4897080 | 8/25/2020 | 1 | 001 | 4 | N2915 | Gil Rodriguez Mccann | 451 MARCH AVE STE C | | HEALDSBURG | CA | 95448-3387 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | EC | THP | H2020-3 | | | 8.21-8.22 |
| 114-1538377-9854623 | 8/25/2020 | 1 | 001 | 4 | N2916 | Us | 36671 Hawk Road | | Barnard | MO | 64423 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | EC | THP | H2020-3 | | | 8.21-8.22 |
| 112-5867852-1266655 | 8/25/2020 | 1 | 001 | 4 | N2917 | Merritt Smith | 2255 Camino Del Rio S | e Institute for Effective Educat | San Diego | CA | 92108-3605 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | EC | THP | H2020-3 | | | 8.21-8.22 |
| 111-6965088-9744207 | 8/25/2020 | 1 | 001 | 4 | N2918 | Jack Or Emily Stanley | 15931 SE RICKSHIRE LN | | MILWAUKIE | OR | 97267-4363 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | EC | THP | H2020-3 | | | 8.21-8.22 |
| 112-2551595-1829038 | 8/25/2020 | 1 | 001 | 4 | N2919 | Shayna Koss | 21 BABSON COLLEGE DR UNIT 1230 | BABSON COLLEGE | WELLESLEY HILLS | MA | 02481-1539 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 114-4233211-0145040 | 8/25/2020 | 1 | 001 | 4 | N2920 | Elizabeth Vice | 5067 CHATEAU AVE | | NORTH CHARLESTON | SC | 29405-4348 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 114-6732140-8184230 | 8/25/2020 | 1 | 001 | 4 | N2921 | Byung Wook Hong | 88 ANDERSON AVE | | DEMAREST | NJ | 07627-1730 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 112-5345675-4395451 | 8/25/2020 | 1 | 001 | 4 | N2922 | Janis Mcgregor | 1020 N 2ND ST ENGINEERING DEPT | | ATCHISON | KS | 66002-1402 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 114-7206000-8769045 | 8/25/2020 | 1 | 001 | 4 | N2923 | Michael Wray | 1337 INDEPENDENCE WAY | | MARIETTA | GA | 30062 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 114-0415167-3862606 | 8/25/2020 | 1 | 001 | 4 | N2924 | Leanne Kolb | 2445 204TH TER NE | | SAMMAMISH | WA | 98074-4365 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 113-6313982-5402648 | 8/25/2020 | 1 | 001 | 4 | N2925 | Crane School District-Whitney Vaught | 209 PIRATE LN | PO BOX 405 | CRANE | MO | 65633-0405 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 111-0942076-0826655 | 8/25/2020 | 1 | 001 | 4 | N2926 | Alexander Pacillas (Rm 311) | 21902 LASSEN ST | SWORTH CA 91311 UNITED S | CHATSWORTH | CA | 91311-3627 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 114-4335003-7367465 | 8/25/2020 | 1 | 001 | 4 | N2927 | Jonathan Campbell | 17 UNQUA PL | | AMITYVILLE | NY | 11701-4230 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 114-7380200-1563411 | 8/25/2020 | 1 | 001 | 4 | N2928 | Jon Hiller | 4655 GENEVA ST | | DENVER | CO | 80238-2562 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 113-5481767-5335441 | 8/25/2020 | 1 | 001 | 4 | N2929 | Jeffrey Mahoney | 230 SOUTH ST | | NORWELL | MA | 02061-2427 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 112-8348774-3858615 | 8/25/2020 | 1 | 001 | 4 | N2930 | Kris Decuir | 3024 COMMERCE ST | | PORT ARTHUR | TX | 77642-5211 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 112-0470605-6658611 | 8/25/2020 | 1 | 001 | 4 | N2931 | Laguna Woods Mutual No 50 Attn Reception Des | 24055 PASEO DEL LAGO | | LAGUNA WOODS | CA | 92637-2678 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 112-4714892-6417060 | 8/25/2020 | 1 | 001 | 4 | N2932 | Autumn Morgan | 2300 STATLER DR | | CARROLLTON | TX | 75007-5737 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 111-3228171-7802651 | 8/25/2020 | 1 | 001 | 4 | N2933 | Stacey Grayson | 2311 FALCON KNOLL LN | | KATY | TX | 77494-2942 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 112-1305428-4756233 | 8/25/2020 | 1 | 001 | 4 | N2934 | Malika Norwood | 17720 NW 18TH AVE | | MIAMI GARDENS | FLORIDA | 33056-4947 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 113-1500715-1308233 | 8/25/2020 | 1 | 001 | 4 | N2935 | Bruce D. Wiggs | 3855 Hillside Ave | | Livermore | CA | 94551-7507 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 112-3927600-6077052 | 8/25/2020 | 1 | 001 | 4 | N2936 | Esther Lev | 1012 41 St. # 1 | | Brooklyn | NY | 11219 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 112-3032411-7553063 | 8/25/2020 | 1 | 001 | 4 | N2937 | Sara Shultz | 2525 N PEARL ST | | DALLAS | TX | 75201-2241 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 112-6669176-3641032 | 8/25/2020 | 1 | 001 | 4 | N2938 | Heather Madla | 11152 LANGLEY DR | | LOS ALAMITOS | CA | 90720-2630 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 114-0716150-2578622 | 8/25/2020 | 1 | 001 | 4 | N2939 | Rachael Kellett | 52 PENN ST | | MONTGOMERY | PA | 17752-1126 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 113-4775826-6132249 | 8/25/2020 | 1 | 001 | 4 | N2940 | Mesivta Keren Orah | 1500 PINE ST | | LAKEWOOD | NJ | 08701-4985 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 112-5641467-9936263 | 8/25/2020 | 1 | 001 | 4 | N2941 | E. Floyd | 1483 NW 53RD ST | | MIAMI | FL | 33142-3853 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 111-6507766-8939419 | 8/25/2020 | 1 | 001 | 4 | N2942 | Rohit Sharma | 9600 SW CAPITOL HWY STE 200 | | PORTLAND | OR | 97219-5275 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 114-7939534-3305850 | 8/25/2020 | 1 | 001 | 4 | N2943 | Sam Ks Tung | 1434 HIDDEN TERRACE DR | | SUGAR LAND | TX | 77479-6916 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.21-8.22 |
| 112-4286378-8292243 | 8/25/2020 | 1 | 001 | 4 | N2962 | Bowen | 1285 E HIGGINS RD | RESH INTERNATIONAL MARK | SCHAUMBURG | IL | 60173-4939 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | CR | TI | H2020-3 | | | 8.21-8.22 |
| 114-6076899-0134664 | 8/25/2020 | 1 | 001 | 4 | N2963 | Kris Kogut | 309 BULLFROG RUN | | CHARLOTTE | VT | 05445-9626 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | CR | TI | H2020-3 | | | 8.21-8.22 |
| 112-9303023-9490659 | 8/25/2020 | 1 | 001 | 4 | N2964 | Anthony Frazier | 8509 DALLAS OAKS LN | | HIXSON | TENNESSE | 37343-5948 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 112-2416242-0294614 | 8/25/2020 | 1 | 001 | 4 | N2965 | Manuel Lopez | 1741 CORPORATE LANDING PKWY | STE 300 | VIRGINIA BEACH | VA | 23454-5929 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 113-8106257-1531437 | 8/25/2020 | 1 | 001 | 4 | N2966 | Joy Hoffman | 3936 E FORT LOWELL RD STE 200 | | TUCSON | AZ | 85712-1083 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 112-1506343-7190669 | 8/25/2020 | 1 | 001 | 4 | N2967 | Nancy Martinez | 2033 WATER CHASE DR | | NEW LENOX | IL | 60451-4817 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 114-7845092-9821039 | 8/25/2020 | 1 | 001 | 4 | N2968 | Wendy L Pearson | 621 HILLCREST DR SW | | VIENNA | VA | 22180-6365 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 111-8081591-4461003 | 8/25/2020 | 1 | 001 | 4 | N2969 | Jessica Lockerbie | 3110 RIDGE AVE | | ALIQUIPPA | PA | 15001-5117 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 114-2616220-9520247 | 8/25/2020 | 1 | 001 | 4 | N2970 | Lisa Olden | 9800 ZIER RD | | YAKIMA | WA | 98908-9298 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 111-0402584-7928222 | 8/25/2020 | 1 | 001 | 4 | N2971 | Santhosh Cherian | 450 N 18TH ST APT 1043 | | PHILADELPHIA | PA | 19130 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 113-3668744-8387449 | 8/25/2020 | 1 | 001 | 4 | N2972 | Harry Rady | 6001 La Jolla Scenic Dr. South | | La Jolla | CA | 92037 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 114-4692823-0998607 | 8/25/2020 | 1 | 001 | 4 | N2973 | Flux Metabolic Restoration Center | 2211 NORFOLK ST STE 105 | | HOUSTON | TX | 77098-4096 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 112-6956750-1546663 | 8/25/2020 | 1 | 001 | 4 | N2974 | Samantha Hall | 4922 HOGAN DR | | WILMINGTON | DE | 19808-1716 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 112-8066580-9369835 | 8/25/2020 | 1 | 001 | 4 | N2975 | Kimberly Clark Corp. Atten: Brad Riley | 246 OLD JACKSON HWY | Stores - Dock 204 | BEECH ISLAND | SC | 29842-4569 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 111-6047488-7877869 | 8/25/2020 | 1 | 001 | 4 | N2976 | 4) Lindsay Guthrie | 1303 VINCENT PL | | MCLEAN | VA | 22101-3615 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 114-7557437-7565039 | 8/25/2020 | 1 | 001 | 4 | N2977 | Donald C Eklund | 114 OVERBROOK DR | | WELLESLEY | MA | 02482-1045 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 111-8411618-7975420 | 8/25/2020 | 1 | 001 | 4 | N2978 | Todd A. Bynum | 616 BRIXTON CIR | | SIMPSONVILLE | SC | 29681-3646 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 112-4712293-0060259 | 8/25/2020 | 1 | 001 | 4 | N2979 | Ian A King | 3011 GREAT VALLEY DR | | CEDAR PARK | TX | 78613-5444 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 113-4451046-4876226 | 8/25/2020 | 1 | 001 | 4 | N2980 | Geoffrey Wyatt | 17528 Gillette Way | | Lakeville | MN | 55044-3405 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 112-2157498-0211418 | 8/25/2020 | 1 | 001 | 4 | N2981 | Jeff George | 316 30TH ST | | MANHATTAN BEACH | CA | 90266-2038 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 114-6557396-3468214 | 8/25/2020 | 1 | 001 | 4 | N2982 | Distribution | 3620 DUCK CREEK RD STE 3 | | BILLINGS | MT | 59101-6137 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.21-8.22 |
| 113-7556228-0469827 | 8/25/2020 | 1 | 001 | 4 | N2983 | United Tile | 6969 FERN LOOP STE 111 | PURCHASING DEPARTMENT | SHREVEPORT | LA | 71105-4161 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | CR | TI | H2020-3 | | | 8.21-8.22 |
| 111-2733262-5414653 | 8/25/2020 | 1 | 001 | 4 | N2984 | Clifford Goff | 1 Rhynas Dr | | Mount Vernon | NY | 10552-1123 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | CR | TI | H2020-3 | | | 8.21-8.22 |
| 114-7630247-4795456 | 8/25/2020 | 1 | 001 | 4 | N2985 | Ryanne Bentley | 10236 BOCA ENTRADA BLVD APT 214 | | BOCA RATON | FL | 33428-5848 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | CR | TI | H2020-3 | | | 8.21-8.22 |
| 114-6128031-2557008 | 8/25/2020 | 1 | 001 | 4 | N2986 | Kosta Daflla | 12 FITCH ST | | NORWALK | CT | 06855-1333 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | CR | TI | H2020-3 | | | 8.21-8.22 |
| 114-5304543-0083425 | 8/25/2020 | 1 | 001 | 4 | N2987 | Marilyn Solberg | 116 WOOD AVE | | CAMDEN | TN | 38320-1323 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 114-9363081-6086603 | 8/25/2020 | 1 | 001 | 4 | N2988 | Jamie Williams | 101 COLLEGE DR | | HOT SPRINGS | AR | 71913-9173 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 111-5753976-8130638 | 8/25/2020 | 1 | 001 | 4 | N2989 | Anton Webre | 97 MARINA DR | | DELTAVILLE | VA | 23043-2102 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 112-9634144-8569863 | 8/25/2020 | 1 | 001 | 4 | N2990 | Pedro Villarreal | 4318 ACORN CREEK DR | | SAN ANTONIO | TX | 78251-2723 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 111-6096310-5149810 | 8/25/2020 | 1 | 001 | 4 | N2991 | Daniela Carroll | 3387 SW 13TH AVE | | FORT LAUDERDALE | FL | 33315-2859 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 113-9739996-5777848 | 8/25/2020 | 1 | 001 | 4 | N2992 | Whittlesey Landscape Supply | 110 S LAMPASAS ST STE 4 | | ROUND ROCK | TX | 78664-5265 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 112-1810669-0625017 | 8/25/2020 | 1 | 001 | 4 | N2993 | William Henry Borzage Jr | 5 FACULTY CT | | THOUSAND OAKS | CA | 91360-2934 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 112-9122438-7928263 | 8/25/2020 | 1 | 001 | 4 | N2994 | Melody Mendenhall | 3334 E CLARK RD | | PHOENIX | AZ | 85050-2674 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 113-5615036-7434600 | 8/25/2020 | 1 | 001 | 4 | N2995 | Teresa L Barthuly | 5401 BALTIMORE CT | | CARMEL | IN | 46033-8881 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 113-7355763-7885033 | 8/25/2020 | 1 | 001 | 4 | N2996 | Nathan Rao | 1616 MONTROSE BLVD | | HOUSTON | TX | 77006-1240 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 112-0630264-9717800 | 8/25/2020 | 1 | 001 | 4 | N2997 | Eric M Katzman, Dmd Pllc | 42 DOVER POINT RD UNIT # D | | DOVER | NH | 03820-4687 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 114-9463914-5696263 | 8/25/2020 | 1 | 001 | 4 | N2998 | Jason L Saddler | 232 MOUNT PISGAH RD | | BREMEN | KY | 42325-2863 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 114-0101286-4389075 | 8/25/2020 | 1 | 001 | 4 | N2999 | Chris Pearson | 605 E 42ND ST | | AUSTIN | TX | 78751-4303 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 112-2935842-7739461 | 8/25/2020 | 1 | 001 | 4 | N3000 | Scott Trainer | 636 TANGLEWOOD LN | PO BOX 24355 | SILVERTHORNE | CO | 80497-4355 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 111-2052613-2290642 | 8/25/2020 | 1 | 001 | 4 | N3001 | Meagan Spinelli | 592 ASHMONT ST | | DORCHESTER | MA | 02122-2317 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 112-0528210-9818651 | 8/25/2020 | 1 | 001 | 4 | N3002 | Andrew Crawley | 9318 N 3377 E | | EAGLE MOUNTAIN | UT | 84005-4197 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 113-4672391-9717801 | 8/25/2020 | 1 | 001 | 4 | N3003 | All 4 Paws | 708 PETIGRU DR | | PAWLEYS ISLAND | SC | 29585-6488 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 112-5087133-7666668 | 8/25/2020 | 1 | 001 | 4 | N3004 | Sherrilyn J Mcdonald | 2052 E MONTANE DR | | DRAPER | UT | 84020-9146 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 113-1382358-7229014 | 8/25/2020 | 1 | 001 | 4 | N3005 | Miteshkumar Patel | 208 REHOBOTH AVE | | REHOBOTH BEACH | DE | 19971-2134 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 113-4085984-4248237 | 8/25/2020 | 1 | 001 | 4 | N3006 | Mindy Linn | 17750 VALLEY | | RED ROCK | OK | 74651-0448 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 112-2560446-5862658 | 8/25/2020 | 1 | 001 | 4 | N3007 | April Spencer | 1414 N LINCOLN ST | | CABOT | AR | 72023-2716 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 112-8653027-9520261 | 8/25/2020 | 1 | 001 | 4 | N3008 | Chamie Riley | 1232 RIVER OAKS DR | | KINGSTON | TN | 37763-2356 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 111-5734955-1017023 | 8/25/2020 | 1 | 001 | 4 | N3009 | Christopher Haynes | 24052 S 1280 RD | | MOUNDVILLE | MO | 64771-9244 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.21-8.22 |
| 112-8619978-7765821 | 8/26/2020 | 1 | 001 | 4 | N3010 | Diamond Realty Group | 1541 S 14TH ST | | FERNANDINA BEACH | FL | 32034-3049 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | EC | THP | H2020-3 | | | 8.23 |
| 111-9315246-6503426 | 8/26/2020 | 1 | 001 | 4 | N3011 | Rt Decor | 12925 SW 132ND ST STE 3 | | MIAMI | FL | 33186-6296 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | EC | THP | H2020-3 | | | 8.23 |
| 113-6622382-5777849 | 8/26/2020 | 1 | 001 | 4 | N3012 | Matt Marion- Thanos Lab | 1021 MAIN ST | ID RESEARCH INSTITUTE ON | BUFFALO | NY | 14203-1014 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | EC | THP | H2020-3 | | | 8.23 |
| 112-1929954-6006618 | 8/26/2020 | 1 | 001 | 4 | N3013 | Maelene Grant | 10 BELMONT PL | | DUNCANVILLE | TX | 75116-2048 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |
| 113-4606589-9117067 | 8/26/2020 | 1 | 001 | 4 | N3014 | Efrain Gorre | 16743 148TH AVE | | JAMAICA | NY | 11434-5510 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |
| 114-7394222-1685056 | 8/26/2020 | 1 | 001 | 4 | N3015 | Ramji Srinivasan | 2225 SHARON RD APT 122 | | MENLO PARK | CA | 94025-6764 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |
| 113-4922271-1397812 | 8/26/2020 | 1 | 001 | 4 | N3016 | Dr. Jessica Mayweather | 2575 Harris Street | | EAST POINT | GA | 30344 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |
| 114-5415536-4030652 | 8/26/2020 | 1 | 001 | 4 | N3017 | Bill Holst | 440 6TH ST SW | | PLAINVIEW | MN | 55964-1135 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |
| 114-0162879-2147412 | 8/26/2020 | 1 | 001 | 4 | N3018 | Must Love Dogs Daycare & Spa | 720 WEBER DR | | WADSWORTH | OH | 44281-9551 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |
| 114-6799289-8311409 | 8/26/2020 | 1 | 001 | 4 | N3019 | David Trinkoff | 15 PENDER HILL RD | | MENDHAM | NJ | 07945-3211 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |
| 114-1197780-6465826 | 8/26/2020 | 1 | 001 | 4 | N3020 | Kelly Ousley | 555 N MAIN ST | | LANSING | KS | 66043-1309 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |
| 114-6624127-1169853 | 8/26/2020 | 1 | 001 | 4 | N3021 | Jared Lege | 109 CASON RD | C/O PRICE SUPPLY INC | BROUSSARD | LA | 70518-3254 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |
| 113-2627613-0897842 | 8/26/2020 | 1 | 001 | 4 | N3022 | Brain Health Consultants | 24 Greenway Plaza, Suite 2020 | | Houston | TX | 77046 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |
| 114-4143164-2244244 | 8/26/2020 | 1 | 001 | 4 | N3023 | Gwendolyn Burton | 6427 S Tibet St | | Aurora | CO | 80016-7003 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |
| 114-2149221-0012234 | 8/26/2020 | 1 | 001 | 4 | N3024 | Racks Inc. | 7565 SIEMPRE VIVA RD | | SAN DIEGO | CALIFORNI | 92154-7429 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |
| 113-0420412-5118628 | 8/26/2020 | 1 | 001 | 4 | N3025 | Gary Imler | 1950 NW LOUISIANA AVE | | CHEHALIS | WA | 98532-1715 | US | 13088 Indiend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112-9448725-3987402 | 8/26/2020 | 1 | 001 | 4 | N3026 | Andrew Spurrier | 4401 E HEFNER RD | | OKLAHOMA CITY | OK | 73131-6106 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |
| 112-5749578-3561038 | 8/26/2020 | 1 | 001 | 4 | N3027 | Amanda Slater | 1806 ENTRANCE DR | | NEW BRAUNFELS | TX | 78130-2742 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |
| 111-7714792-3150612 | 8/26/2020 | 1 | 001 | 4 | N3028 | Lu Zhang | 358 AGRICULTURAL HALL | | STILLWATER | OK | 74078-6025 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |
| 113-9806532-4153804 | 8/26/2020 | 1 | 001 | 4 | N3029 | Nasim Najafi | 5212 Scottish Way | | Plano | TX | 75093 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.23 |
| 113-9955463-9301056 | 8/26/2020 | 1 | 001 | 4 | N3034 | Cn Recieving Dept. | 3651 BIG LOTS PKWY | | DURANT | OK | 74701-2126 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B083FF4B1X | CR | TI | H2020-3 | | | 8.23 |
| 112-4204976-2120248 | 8/26/2020 | 1 | 001 | 4 | N3035 | Jon Rosenberg | 300 VISTOSO PL | | SANTA FE | NM | 87501-1006 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.23 |
| 111-1479531-0322604 | 8/26/2020 | 1 | 001 | 4 | N3036 | Timothy Lizotte | 236 SHELL BLUFF CT | | PONTE VEDRA BEACH | FL | 32082-3687 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.23 |
| 112-3929285-8101051 | 8/26/2020 | 1 | 001 | 4 | N3037 | Curt Richard Jones | 21614 CANYON FOREST CT | | KATY | TX | 77450-5659 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.23 |
| 113-3916939-8696210 | 8/26/2020 | 1 | 001 | 4 | N3038 | Sierra Swiger | 4545 CLYDE MORRIS BLVD | T ORANGE POLICE DEPARTM | PORT ORANGE | FL | 32129-4062 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.23 |
| 112-3360251-0585804 | 8/26/2020 | 1 | 001 | 4 | N3039 | Joel Schwartz | 450 DONALYN LN | | BERWYN | PA | 19312-1007 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.23 |
| 113-2355332-2826666 | 8/26/2020 | 1 | 001 | 4 | N3040 | William Ladd Polk | 910 W OAK AVE | | DUNCAN | OK | 73533-4656 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.23 |
| 111-9608113-4038603 | 8/26/2020 | 1 | 001 | 4 | N3041 | Khasiyat | 852 W LANCASTER RD SUIT B | | ORLANDO | FL | 32809-5970 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.23 |
| 111-0041679-0057062 | 8/26/2020 | 1 | 001 | 4 | N3042 | Adan Martinez | 12749 EL DORADO AVE | | SYLMAR | CA | 91342-3704 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.23 |
| 111-1274611-2711447 | 8/26/2020 | 1 | 001 | 4 | N3043 | Kelsey A Downing | 1905 GLASS AVE | | ROCKPORT | TX | 78382-3415 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.23 |
| 112-5095071-9812247 | 8/26/2020 | 1 | 001 | 4 | N3044 | Oklahoma Health & Wellness Attn: Kim Cook | 4200 CARRIAGE WAY | | WEATHERFORD | OK | 73096-9614 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.23 |
| 111-1592573-9882610 | 8/26/2020 | 1 | 001 | 4 | N3045 | Aeac | 1040 FRICTION DR | | PLATTVILLE | Alabama | 36067 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B084QC5CVB | CR | TI | H2020-3 | | | 8.23 |
| 113-9676586-3728200 | 8/26/2020 | 1 | 001 | 4 | N3046 | Travis | 4691 NORTHWEST PKWY | | HILLIARD | OH | 43026-1126 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B084QC5CVB | CR | TI | H2020-3 | | | 8.23 |
| 114-7916890-9849041 | 8/26/2020 | 1 | 001 | 4 | N3047 | Gayla Gregory | 1333 VALLEY RIDGE DR | | SANDY | UT | 84093 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.23 |
| 114-2264446-2474615 | 8/26/2020 | 1 | 001 | 4 | N3048 | Harry I. Taylor Jr | 2265 Glenview Drive | | Lansdale | PA | 19446 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.23 |
| 112-4892584-0854642 | 8/26/2020 | 1 | 001 | 4 | N3049 | John T Nguyen | 29449 51ST AVE S | | AUBURN | WA | 98001-2107 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.23 |
| 114-3522193-5864226 | 8/26/2020 | 1 | 001 | 4 | N3050 | Jaime Landman, Md | 2141 NE 202ND ST | ENTER FOR ALLERGY AND AS | MIAMI | FL | 33179-2837 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.23 |
| 111-5731404-2349833 | 8/26/2020 | 1 | 001 | 4 | N3051 | Jason Manomaivat | 7554 PURPLE FINCH ST | | WINTER GARDEN | FL | 34787-9033 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.23 |
| 113-1626496-6799401 | 8/26/2020 | 1 | 001 | 4 | N3052 | Exovations / Brandi Mcnamara | 1550 OAK INDUSTRIAL LN STE A | | CUMMING | GA | 30041-6465 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.23 |
| 113-4809766-7314604 | 8/26/2020 | 1 | 001 | 4 | N3053 | Trish Muir | 1 ELEMENTARY SCHOOL RD | | RICHFORD | VT | 05476-9570 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.23 |
| 114-7294698-2645019 | 8/26/2020 | 1 | 001 | 4 | N3054 | Sandra J Hann | 13380 DANBURY LN UNIT 130H | | SEAL BEACH | CA | 90740-4064 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.23 |
| 113-0042636-2737877 | 8/26/2020 | 1 | 001 | 4 | N3055 | Maintenance | 1941 N ORLEANS ST STE 100 | | MCHENRY | IL | 60050-3974 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.23 |
| 114-3123686-9385803 | 8/26/2020 | 1 | 001 | 4 | N3056 | Sorensen-Root-Thompson Funeral Home | 31 Minnnesota Ave S | | Aitkin | MN | 56431 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.23 |
| 113-3586122-5953042 | 8/26/2020 | 1 | 001 | 4 | N3057 | Thomas Hock | 4155 INDEPENDENCE DR | | SCHNECKSVILLE | PA | 18078-2571 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.23 |
| 112-0972922-2179440 | 8/27/2020 | 1 | 001 | 4 | N3058 | Qin Wang | 250 UTAH AVE | UTH SAN FRANCISCO CA 94 | SOUTH SAN FRANCISCO | CA | 94080-6801 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B07ZTZQKPM | EC | THP | H2020-3 | | | 8.24 |
| 111-7397414-6197836 | 8/27/2020 | 1 | 001 | 4 | N3059 | Jon Lyman | 2062 ALTON RD | | MIAMI BEACH | FL | 33140-4563 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.24 |
| 114-7142237-8580232 | 8/27/2020 | 1 | 001 | 4 | N3060 | Robert B. Kaimowitz, C/O Comstock Residential | 445 North State Rd, Unit 1 | Comstock Residential, Unit 1 | Briarcliff Manor | NY | 10510 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.24 |
| 113-4249378-2457001 | 8/27/2020 | 1 | 001 | 4 | N3061 | Suki Rocha - Front Desk | 4001 E US HIGHWAY 90 | | Seguin | TX | 78155-1509 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.24 |
| 112-0070548-4541877 | 8/27/2020 | 1 | 001 | 4 | N3062 | Jennifer Miranda | 4100 SALZEDO ST STE 4 | E EXECUTIVE HEALTH & WELL | CORAL GABLES | FL | 33146-1751 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.24 |
| 114-3328648-7820267 | 8/27/2020 | 1 | 001 | 4 | N3063 | Janet Bailey | 812 Woodland Lake Dr | | Atlanta | TX | 75551 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.24 |
| 113-8256987-2655463 | 8/27/2020 | 1 | 001 | 4 | N3064 | Timothy Talbot | 971 Smokerise Blvd. | | Port Orange | Florida | 32127 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.24 |
| 111-2101738-6850651 | 8/27/2020 | 1 | 001 | 4 | N3065 | Ross Blankenship | 56 EDWARDS VILLAGE BLVD UNIT 124 | | EDWARDS | CO | 81632-7803 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.24 |
| 112-4260559-1375409 | 8/27/2020 | 1 | 001 | 4 | N3066 | Antoine Johnson | 2902 BRISTLECONE DR | | SCHERERVILLE | IN | 46375-4340 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.24 |
| 113-4916402-0375431 | 8/27/2020 | 1 | 001 | 4 | N3067 | Joann Jonte | 1828 CANNON DRIVE | | WALNUT CREEK | CA | 94597 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.24 |
| 112-4693149-9363448 | 8/27/2020 | 1 | 001 | 4 | N3068 | Lara Pennington | 5305 Lindenwood Avenue | | Saint Louis | MO | 63109 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.24 |
| 111-8752731-4385812 | 8/27/2020 | 1 | 001 | 4 | N3069 | Diana Brenna | 114 SUNSET DR N | | SEASIDE HEIGHTS | NJ | 08751-2221 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.24 |
| 111-7524300-4429060 | 8/27/2020 | 1 | 001 | 4 | N3070 | Michael Drout, Chriporactic & Wellness Group | 10025 W GREENFIELD AVE | | WEST ALLIS | WI | 53214-3957 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.24 |
| 114-5253661-1199464 | 8/27/2020 | 1 | 001 | 4 | N3071 | ampus Recreation - Fitness And Recreation Cent | 32 CAMPUS DR - ATTN: BRIAN | HE UNIVERSITY OF MONTAN | MISSOULA | MT | 59812-0003 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.24 |
| 112-1997339-1352239 | 8/27/2020 | 1 | 001 | 4 | N3072 | Cathy Hicks | 4555 DIEHL RD | | METAMORA | MI | 48455-9748 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.24 |
| 111-1968548-0796213 | 8/27/2020 | 1 | 001 | 4 | N3073 | Christopher Gonzales | 1755 La Costa Meadows Dr. | | San Marcos | California | 92078 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B07ZTZQKPM | THP | THP | H2020-3 | | | 8.24 |
| 112-4877138-5113050 | 8/27/2020 | 1 | 001 | 4 | N3088 | Leslea Williams | 2214 OPAL CREEK DR | | SAN ANTONIO | TX | 78232-5624 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B083FF4B1X | CR | TI | H2020-3 | | | 8.24 |
| 114-1144211-7668216 | 8/27/2020 | 1 | 001 | 4 | N3089 | Ali Banjak | 302 Stephenson Street | | Fuquay Varina | NC | 27526 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.24 |
| 114-2493880-6642609 | 8/27/2020 | 1 | 001 | 4 | N3090 | Dr. Neil M. Brown | 725 W GRANADA BLVD STE 22 | | ORMOND BEACH | FL | 32174-9406 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.24 |
| 112-3839583-2725822 | 8/27/2020 | 1 | 001 | 4 | N3091 | Linda L Basinger | 625 panther point trail | | richfield | nc | 28137 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.24 |
| 111-0621335-8328225 | 8/27/2020 | 1 | 001 | 4 | N3092 | Kevin Brown | 40 GERMAY DR | | WILMINGTON | DE | 19804-1105 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.24 |
| 112-3039684-0825026 | 8/27/2020 | 1 | 001 | 4 | N3093 | Ravi Batchu | 868 S STELLING RD | | CUPERTINO | CA | 95014-4270 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.24 |
| 113-6044104-6183450 | 8/27/2020 | 1 | 001 | 4 | N3094 | John Martinez | 5250 OLD LOUISVILLE RD BLDG 2 | | POOLER | GA | 31322-8922 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.24 |
| 114-0612647-1243439 | 8/27/2020 | 1 | 001 | 4 | N3095 | Angel Slingerland (For Jen Austin) | 200 E BROADWAY ST | | BROKEN ARROW | OK | 74012-3901 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.24 |
| 113-6134067-9153030 | 8/27/2020 | 1 | 001 | 4 | N3096 | Tom Gallagher | 2929 STERLING DR | | MCHENRY | IL | 60050-2662 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.24 |
| 111-5698985-1569838 | 8/27/2020 | 1 | 001 | 4 | N3097 | Amy Cox | 247091 E 745 RD | | CANTON | OK | 73724-2500 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.24 |
| 113-3464945-4710615 | 8/27/2020 | 1 | 001 | 4 | N3098 | West End High School | 4515 ELM STREET | | WALNUT GROVE | AL | 35990 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.24 |
| 113-7770876-1495407 | 8/27/2020 | 1 | 001 | 4 | N3099 | Michael Enright | 222 INTERNATIONAL DR STE 135 | | PORTSMOUTH | NH | 03801-6824 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.24 |
| 113-2355503-2393836 | 8/27/2020 | 1 | 001 | 4 | N3100 | Sherrod Seward | 5309 MONROE RD STE 118 | | CHARLOTTE | NC | 28205-7829 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.24 |
| 112-5207815-3501006 | 8/27/2020 | 1 | 001 | 4 | N3101 | Jamie Pflager | 1044 N SHOOP AVE | | WAUSEON | OH | 43567-1821 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.24 |
| 113-2900688-0247442 | 8/27/2020 | 1 | 001 | 4 | N3102 | The United Arc / Willow Ross | 16 GEORGE ST | | GREENFIELD | MA | 01301-3011 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B083FF4B1X | TI | TI | H2020-3 | | | 8.24 |
| 113-3590980-6753813 | 8/27/2020 | 1 | 001 | 4 | N3103 | Angela Howell | 1876 ATNA CT | | WINDSOR | CO | 80550-2699 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.24 |
| 114-3647800-1697008 | 8/27/2020 | 1 | 001 | 4 | N3104 | David Clark | 477 Davey Hill Road | | PITTSFIELD | PA | 16340 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.24 |
| 113-9659858-6027423 | 8/27/2020 | 1 | 001 | 4 | N3105 | Al Kirchhofer | 3510 JEFFCO BLVD STE 200 | | ARNOLD | MO | 63010-6121 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.24 |
| 113-4044597-0493052 | 8/27/2020 | 1 | 001 | 4 | N3106 | Auto Boyz | 13052 BROOKHURST ST STE B | | GARDEN GROVE | CA | 92843-1006 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.24 |
| 113-8429330-1825810 | 8/27/2020 | 1 | 001 | 4 | N3107 | Annette Veitz | 11195 S JOG RD STE 5 | | BOYNTON BEACH | FL | 33437-1830 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.24 |
| 111-4000948-7221067 | 8/27/2020 | 1 | 001 | 4 | N3108 | Connie Adkins | 758 MEADOW WOOD DR | | VILLA HILLS | KY | 41017-1269 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.24 |
| 114-5818193-3541813 | 8/27/2020 | 1 | 001 | 4 | N3109 | Rusty Pennington | 5406 SOUTHLAKE DR | | PACE | FL | 32571-7006 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.24 |
| 111-3548576-4681034 | 8/27/2020 | 1 | 001 | 4 | N3110 | Barbara Lewis | 11838 MANSFIELD RD | | KEITHVILLE | LA | 71047-9571 | US | 13088 Irisbend Ave, Eastvale, CA 92880 | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B084QC5CVB | TI | TI | H2020-3 | | | 8.24 |

| Order Number | Order Date | Mailpiece | Service Code | Weight (Oz) | Fix the number | Name | Address 1 | Address 2 | City | State | Zip/ postal code | Country | Return Address | Tracking | Status | Head | tracking | Summary | Shipping time | type | Sending status | Follow-up status | Asin | shop | brand | Product abbreviation | Lots of data cables | Combined $ cost (whole process) | Combined $ cost (whole process) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111-85624 | 8/20/2020 | 1 | 001 | 4 | N2550 | Joel Bailleu | 882 WITHERSPOON W | | FLOWERM | TX | 75022-628 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-42929 | 8/20/2020 | 1 | 001 | 4 | N2551 | Kimberly R | 9 HIGHLAND AVE | | MADISON | NJ | 07940-210 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-27141 | 8/20/2020 | 1 | 001 | 4 | N2552 | Jennifer Ble | 630 CRYSTAL ST | | AMES | IA | 50010-840 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-80840 | 8/20/2020 | 1 | 001 | 4 | N2553 | Roger Kelle | 4634 WITHERS DR | | FORT COLI | CO | 80524-601 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-34795 | 8/20/2020 | 1 | 001 | 4 | N2554 | Eric | 7025 WINSTON AVE | | LUBBOCK | TX | 79424-162 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-96690 | 8/20/2020 | 1 | 001 | 4 | N2555 | Jill Demian | 1670 E CH | PMB 148, S | COLORAD | CO | 80906-403 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-90160 | 8/20/2020 | 1 | 001 | 4 | N2556 | Corina Wir | N1761 AGNES RD | | FORT ATKI | WI | 53538-877 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-16062 | 8/20/2020 | 1 | 001 | 4 | N2557 | Tammy L Z | 3328 N Park Dr | | FORT PIER | FL | 34982 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-56678 | 8/20/2020 | 1 | 001 | 4 | N2558 | Darlene Wl | 1047 E 400 S | | WASHINGT | IN | 47501-753 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-65361 | 8/20/2020 | 1 | 001 | 4 | N2559 | Lance Pour | 11514 COTTAGE LN | | JONES | OK | 73049-713 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-22370 | 8/20/2020 | 1 | 001 | 4 | N2560 | Kevin Smitl | 443 PENNSYLVANIA A | | CUMBERLA | MD | 21502-413 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-50424 | 8/20/2020 | 1 | 001 | 4 | N2561 | Valentine R | 8148 BARKLEY ST | | HOUSTON | TX | 77017-462 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-17761 | 8/20/2020 | 1 | 001 | 4 | N2562 | Derek Schu | 316 READING RD | | CINCINNA | OH | 45202-131 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-46401 | 8/20/2020 | 1 | 001 | 4 | N2563 | Yi Yao | 306 W 30TH ST UNIT | | CHICAGO | IL | 60616-261 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-36736 | 8/20/2020 | 1 | 001 | 4 | N2564 | Brandin Jol | 2748 SANDHURST DR | | CINCINNA | OH | 45239-553 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-40590 | 8/20/2020 | 1 | 001 | 4 | N2565 | Terri Legar | 254 THAYER ST | | MILLVILLE | MA | 01529-161 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-64726 | 8/20/2020 | 1 | 001 | 4 | N2566 | Jane L. Sieg | 936 CANDLELITE DR J | | SAN MARC | CA | 92069-194 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-30433 | 8/20/2020 | 1 | 001 | 4 | N2567 | Anthony Jii | 5402 ESCAPARDO WA | | COLORAD | COLORAD | 80917-333 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-40880 | 8/20/2020 | 1 | 001 | 4 | N2568 | Anne Elizal | 2501 N 32ND ST | | PHOENIX | AZ | 85008-210 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-40895 | 8/20/2020 | 1 | 001 | 4 | N2569 | Halil Mete | 71 Vandewater Ave | | Floral Park | NY | 11001 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-07047 | 8/20/2020 | 1 | 001 | 4 | N2570 | Arsen Sevc | 6906 MATILIJA AVE | | VAN NUYS | CA | 91405-415 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-20121 | 8/20/2020 | 1 | 001 | 4 | N2571 | Brian J. We | 1616 CORI | FLOOR-B S | BELLINGHA | WA | 98225-464 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-52314 | 8/20/2020 | 1 | 001 | 4 | N2572 | Annette Da | 3207 COLBY AVE APT | | EVERETT | WA | 98201-435 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-73138 | 8/20/2020 | 1 | 001 | 4 | N2573 | Nate Alfser | 1070 BACKER WAY | | RENO | NV | 89523-253 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-03205 | 8/20/2020 | 1 | 001 | 4 | N2574 | Luis Gil | 7525 GUADALUPE WA | | MCKINNEY | TX | 75071-338 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-28896 | 8/20/2020 | 1 | 001 | 4 | N2575 | Jimmy L. R | 4014 W CORONADO | | PHOENIX | AZ | 85009-215 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-65950 | 8/20/2020 | 1 | 001 | 4 | N2576 | Jennifer Co | 1029 SAVILE LN | | MCLEAN | VA | 22101-183 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-36793 | 8/20/2020 | 1 | 001 | 4 | N2577 | Kristen Boe | 1368 S MULBERRY ST | | GILBERT | AZ | 85296-897 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-44666 | 8/20/2020 | 1 | 001 | 4 | N2578 | Cindy T En | 8446 WARWICK DRIVE | | MORRIS | AL | 35116 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-60772 | 8/20/2020 | 1 | 001 | 4 | N2579 | Aubrey A E | 1927 E 1ST ST | | PORT ANG | WA | 98362-492 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-53840 | 8/20/2020 | 1 | 001 | 4 | N2580 | Kenny Thea | 152 BERRYS POND DR | | DUNCAN | SC | 29334-958 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-34099 | 8/20/2020 | 1 | 001 | 4 | N2581 | Jackie Smit | 1253 COUNTY ROAD | | NEW ALBA | MS | 38652-957 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-35387 | 8/20/2020 | 1 | 001 | 4 | N2582 | Debra E Gu | 8 LOWELL CT | | TEANECK | NJ | 07666-648 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-11522 | 8/20/2020 | 1 | 001 | 4 | N2583 | Bahram Mi | 4 DRAKES BAY DR | | CORONA D | CA | 92625-100 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-18400 | 8/20/2020 | 1 | 001 | 4 | N2584 | Steven Hill | 736 PARKWAY BLVD | | COPPELL | TX | 75019-601 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-75288 | 8/20/2020 | 1 | 001 | 4 | N2585 | Tara Hruby | 1101 NE 15TH ST | | CAPE COR | FL | 33909-141 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-88877 | 8/20/2020 | 1 | 001 | 4 | N2586 | Craige Har | 11661 Red Falcon Cou | | Huntersvill | NC | 28078-232 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-65989 | 8/20/2020 | 1 | 001 | 4 | N2587 | Joshua Mu | 1303 Knolls Drive | | Newton | North Carc | 28658 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-76577 | 8/20/2020 | 1 | 001 | 4 | N2588 | Brian Fain | 1408 RICHMOND OAK | | LOGANVIL | GA | 30052-907 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-62116 | 8/20/2020 | 1 | 001 | 4 | N2589 | Dai Chau | 5219 PILGRIM OAKS L | | LEAGUE CI | TX | 77573-624 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-90469 | 8/20/2020 | 1 | 001 | 4 | N2590 | Kristy R Bry | 817 TARA ESTATES CT | | CHESTERFI | MO | 63005-366 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-71457 | 8/20/2020 | 1 | 001 | 4 | N2591 | Mark Archi | 10400 SD HIGHWAY 7 | | LODGEPOI | SOUTH DA | 57640-610 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-00484 | 8/20/2020 | 1 | 001 | 4 | N2592 | Sam Shattu | 32217 TAMARIND BNI | | BULVERDE | TX | 78163-235 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-05348 | 8/20/2020 | 1 | 001 | 4 | N2593 | Mike Stalla | 78 Ida Ct | | Corrales | NM | 87048 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-55038 | 8/20/2020 | 1 | 001 | 4 | N2594 | Ashley Fult | 31134 STOCKYARD RD | | BAGLEY | MN | 56621-496 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-44899 | 8/20/2020 | 1 | 001 | 4 | N2595 | Mike Myers | 2110 S MA | VIACORE/ | KINGFISHE | OK | 73750-461 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-02684 | 8/20/2020 | 1 | 001 | 4 | N2596 | Andrew Ch | 1839 MAGELLAN DR | | OAKLAND | CA | 94611-263 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-86496 | 8/20/2020 | 1 | 001 | 4 | N2597 | Beth Rovitc | 350 HUNTINGTON DR | | DELRAN | NJ | 08075-134 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-70996 | 8/20/2020 | 1 | 001 | 4 | N2598 | Julie Sewell | 27911 RUMSON DR | | KATY | TX | 77494-366 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-60574 | 8/20/2020 | 1 | 001 | 4 | N2599 | Anait Khac | 3224 N SAN FERNAND | | BURBANK | CA | 91504 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-51693 | 8/20/2020 | 1 | 001 | 4 | N2600 | Daniel R H | 7602 S STAPLES ST ST | | CORPUS C | TX | 78413-538 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-53165 | 8/20/2020 | 1 | 001 | 4 | N2601 | Judy Mccal | 5701 WILLIAMSBURG | | WILLIAMSI | VA | 23185-378 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-47194 | 8/20/2020 | 1 | 001 | 4 | N2602 | Julie Barne | 9495 BENT GRASS RUI | | CLARENCE | NY | 14032-918 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-96337 | 8/20/2020 | 1 | 001 | 4 | N2603 | Kevin Devo | 9015 N MERSINGTON | | KANSAS C | MISSOURI | 64156-302 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-46109 | 8/20/2020 | 1 | 001 | 4 | N2604 | Susan Gree | 9740 Rosecroft Drive | | Clarence C | NY | 14032 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-19547 | 8/20/2020 | 1 | 001 | 4 | N2605 | Carla Hoffr | 7602 S STAPLES ST ST | | CORPUS C | TX | 78413-538 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-76340 | 8/20/2020 | 1 | 001 | 4 | N2606 | Paul A Eric | 10613 CLOVERBROOK | | POTOMAC | MD | 20854 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-19093 | 8/20/2020 | 1 | 001 | 4 | N2607 | James C. Jo | 24601 GLEN IVY RD SI | | CORONA | CA | 92883-514 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-20929 | 8/20/2020 | 1 | 001 | 4 | N2608 | Christiane | 4622 PENN AVE FL 2 | | PITTSBURG | PA | 15224-131 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-53579 | 8/20/2020 | 1 | 001 | 4 | N2609 | Carolyn Ph | 29484 Sequoia road | | CANYON C | CA | 91387 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-96976 | 8/20/2020 | 1 | 001 | 4 | N2610 | Emily Orgo | 1559 E MONROE AVE | | HARTFORD | WI | 53027-841 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-78765 | 8/20/2020 | 1 | 001 | 4 | N2611 | Janelle Pela | 8638 Omura Aly | | Orlando | FL | 32827 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-78716 | 8/20/2020 | 1 | 001 | 4 | N2612 | Josue A. He | 201 UNITY CHURCH R | | KINGS MO | NC | 28086-766 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-01915 | 8/20/2020 | 1 | 001 | 4 | N2613 | Kristle Buff | 2000 SMYRNA CHURC | | CHATSWO | GA | 30705-581 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-47105 | 8/20/2020 | 1 | 001 | 4 | N2614 | Regina Sch | 2825 Rangeline Road | | Russia | OHIO | 45363 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-54412 | 8/20/2020 | 1 | 001 | 4 | N2615 | Kasey A. Bi | 8888 W 21ST ST | | SAND SPRI | OK | 74063-852 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-17560 | 8/20/2020 | 1 | 001 | 4 | N2616 | Cathy Harc | 3537 N 112TH TER | | KANSAS C | KS | 66109-341 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-06982 | 8/20/2020 | 1 | 001 | 4 | N2617 | Krista Cum | 924 ROBERT ST | | EDGERTON | WI | 53534-133 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-58816 | 8/20/2020 | 1 | 001 | 4 | N2618 | Kalin Schar | 3355 MEADOWFIELD | | CHARLOTT | VA | 22911-915 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-08325 | 8/20/2020 | 1 | 001 | 4 | N2619 | Myra Week | 5218 Brookwood | | WICHITA F | TX | 76302 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-51017 | 8/20/2020 | 1 | 001 | 4 | N2620 | Stanley Car | 1340 Finale Lane | | Las Vegas | NV | 89119 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-56202 | 8/20/2020 | 1 | 001 | 4 | N2621 | David Crair | 2848 FERNWOOD ST | | SAN MATE | CA | 94403-326 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-85404 | 8/20/2020 | 1 | 001 | 4 | N2622 | Jiuling Zha | 20130 CORRINNE LN | | ROWLAND | CA | 91748-502 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-59026 | 8/20/2020 | 1 | 001 | 4 | N2623 | Emily Clam | 6660 SHADY LN | | BURR RIDG | IL | 60527-571 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-39897 | 8/20/2020 | 1 | 001 | 4 | N2624 | Carlos | 2013 STERLING PALMS | | BRANDON | FL | 33511-219 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-67309 | 8/20/2020 | 1 | 001 | 4 | N2625 | Roman Rey | 1650 PALISADES DR | | PACIFIC PA | CA | 90272-211 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-19918 | 8/20/2020 | 1 | 001 | 4 | N2626 | Wayne J Kr | 2700 W 154TH STREET | | GARDENA | CA | 90249 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-68050 | 8/20/2020 | 1 | 001 | 4 | N2627 | Kolette Har | 11330 N CHERRY SAG | | FRESNO | CA | 93730-884 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-98694 | 8/20/2020 | 1 | 001 | 4 | N2628 | Roger D. K | 13645 S 287TH EAST | | COWETA | OK | 74429-702 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-25171 | 8/20/2020 | 1 | 001 | 4 | N2629 | Doug Jense | 2258 TEXAS SPGS | | NEW BRAU | TX | 78132-435 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-63654 | 8/20/2020 | 1 | 001 | 4 | N2630 | Tamara W | 100 B AND | Box 115 | Pentress | WV | 26544 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-81151 | 8/20/2020 | 1 | 001 | 4 | N2631 | Stacey Kali | 1881 WILDWOOD PL | | ATLANTA | GA | 30324-495 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-91248 | 8/20/2020 | 1 | 001 | 4 | N2632 | John Cantu | 20 SOUTHBELT INDUS | | HOUSTON | TX | 77047-701 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-07468 | 8/20/2020 | 1 | 001 | 4 | N2633 | Linda Clint | 2505 WAYNE HAVEN | | FORT WAY | IN | 46803-420 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-29032 | 8/20/2020 | 1 | 001 | 4 | N2634 | Kathy Bell | 3701 REGENT BLVD ST | | IRVING | TX | 75063-229 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-98475 | 8/20/2020 | 1 | 001 | 4 | N2635 | Samantha | 12304 BRISTOW RD | | BRISTOW | VA | 20136-161 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-63348 | 8/20/2020 | 1 | 001 | 4 | N2636 | Tamara Kir | 1429 SE FEDERAL HWY | | STUART | FL | 34994-390 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-56180 | 8/20/2020 | 1 | 001 | 4 | N2637 | Jodykay Co | 21223 North 31st Aver | | PHOENIX | AZ | 85027 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-04990 | 8/20/2020 | 1 | 001 | 4 | N2638 | Hunter Bicl | 11510 DARTINGTON | | CHARLOTT | NC | 28262-646 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 114-25558 | 8/20/2020 | 1 | 001 | 4 | N2639 | Elizabeth | 224 E OAK ST APT 5 | | LOUISVILLI | KY | 40203-279 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 111-57887 | 8/20/2020 | 1 | 001 | 4 | N2640 | Lindsey Co | 18035 BURNHAM WA | | GREENWEI | LA | 70739-470 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-32715 | 8/20/2020 | 1 | 001 | 4 | N2641 | Collin Seigl | 306 EXCHANGE ST | | MARSHALI | MI | 49068-181 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-84424 | 8/20/2020 | 1 | 001 | 4 | N2642 | Sherwood | 549 MACLEOD DR | | GIBSONIA | PA | 15044-896 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 113-45004 | 8/20/2020 | 1 | 001 | 4 | N2643 | Diane Mur | 1466 BELLEVUE AVE A | | BURLINGA | CA | 94010-392 | US | 13088 Irisb | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114-17459 | 8/20/2020 | 1 | 001 | 4 | N2644 | Kathryn Pe | 7426 VAN NOY LOOP | | FORT MEA | MD | 20755-104 | US | 13088 Irish | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-25801 | 8/20/2020 | 1 | 001 | 4 | N2645 | Becky Chil | 4650 MCC | BLANDFOR | RINCON | GA | 31326-393 | US | 13088 Irish | 1 | 1 | John | | 8.6-8.16 New data cables N2550-N2645 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.6-8.16 |
| 112-81068 | 8/21/2020 | 1 | 001 | 4 | N2685 | Marc D Fri | 50 WOODBINE CIR | | NEEDHAM | MA | 02494-212 | US | 13088 Irish | 1 | 1 | John | | 8.17 New data cables N2646-N2711 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.17 |
| 114-26268 | 8/21/2020 | 1 | 001 | 4 | N2686 | Ippolita - I | 259 W 30TH ST FL 10 | | NEW YORK | NY | 10001-280 | US | 13088 Irish | 1 | 1 | John | | 8.17 New data cables N2646-N2711 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.17 |
| 113-65154 | 8/21/2020 | 1 | 001 | 4 | N2687 | Ann Parsor | 4425 STRYKER DR | | MATTHEW | NC | 28104-607 | US | 13088 Irish | 1 | 1 | John | | 8.17 New data cables N2646-N2711 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.17 |
| 114-90541 | 8/21/2020 | 1 | 001 | 4 | N2688 | Timothy R | 6430 MANCALA WAY | | COLORAD | CO | 80924-703 | US | 13088 Irish | 1 | 1 | John | | 8.17 New data cables N2646-N2711 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.17 |
| 113-00141 | 8/21/2020 | 1 | 001 | 4 | N2689 | April Teitel | 6749 Vermarine Court | | Carlsbad | CA | 92009 | US | 13088 Irish | 1 | 1 | John | | 8.17 New data cables N2646-N2711 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.17 |
| 113-67056 | 8/21/2020 | 1 | 001 | 4 | N2690 | Michael L S | 13806 VILL | APT 202 | WINDERM | FL | 34786-513 | US | 13088 Irish | 1 | 1 | John | | 8.17 New data cables N2646-N2711 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.17 |
| 111-12478 | 8/21/2020 | 1 | 001 | 4 | N2691 | Adam Gob | 305 GREENFIELD DR | | GLENVIEW | IL | 60025-481 | US | 13088 Irish | 1 | 1 | John | | 8.17 New data cables N2646-N2711 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.17 |
| 112-02602 | 8/21/2020 | 1 | 001 | 4 | N2692 | Miranda R | 3433 W CALLE DE LA I | | TUCSON | AZ | 85746-839 | US | 13088 Irish | 1 | 1 | John | | 8.17 New data cables N2646-N2711 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.17 |
| 114-49963 | 8/21/2020 | 1 | 001 | 4 | N2693 | Phani Naga | 621 STEVENS CT | | DANVILLE | CA | 94506-480 | US | 13088 Irish | 1 | 1 | John | | 8.17 New data cables N2646-N2711 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.17 |
| 114-20626 | 8/21/2020 | 1 | 001 | 4 | N2694 | Eric Soliday | 9513 HORIZON LN SE | | PORT ORC | WA | 98367-818 | US | 13088 Irish | 1 | 1 | John | | 8.17 New data cables N2646-N2711 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.17 |
| 113-80658 | 8/21/2020 | 1 | 001 | 4 | N2735 | Scott Davis | 3903 HIGHPINES DR | | HOUSTON | TX | 77068-291 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 112-61438 | 8/21/2020 | 1 | 001 | 4 | N2736 | Sergio Villa | 7418 Hidden Hollow D | | Orlando | Florida | 32822 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 111-85985 | 8/21/2020 | 1 | 001 | 4 | N2737 | Msgt Toby | 432 SETTLERS VILLAGE | | CRANBERR | PA | 16066-216 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 112-77015 | 8/21/2020 | 1 | 001 | 4 | N2738 | Hall And M | 2 FEDERAL ST 2ND FL | | NEWBURY | MA | 01950-280 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 114-07466 | 8/21/2020 | 1 | 001 | 4 | N2739 | Jackie Naz | 2020 MAGINN DR | | GLENDALE | CA | 91202-112 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 113-26288 | 8/21/2020 | 1 | 001 | 4 | N2740 | Laura Gon | 12973 SW 112th St. #1 | | Miami | Florida | 33186 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 111-12076 | 8/21/2020 | 1 | 001 | 4 | N2741 | Bob Murra | 2512 GLOUCESTER DR | | BLACKSBU | VA | 24060-826 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 111-81629 | 8/21/2020 | 1 | 001 | 4 | N2742 | Taryn Glyn | 75 N 36th Street | | Colorado S | CO | 80904 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 113-89496 | 8/21/2020 | 1 | 001 | 4 | N2743 | Jennifer Bu | 4015 STONEPILE GAP | | GAINESVIL | GA | 30506-224 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 114-44046 | 8/21/2020 | 1 | 001 | 4 | N2744 | Jonah | 1121 POWELL AVE | | DUMAS | TX | 79029-522 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 112-38053 | 8/21/2020 | 1 | 001 | 4 | N2745 | Melissa Phi | PO BOX 859 | | PANACA | NV | 89042-085 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 112-84815 | 8/21/2020 | 1 | 001 | 4 | N2746 | Kristine H. | 226 BEN TIL DR | | PITTSBURG | PENNSYLV | 15236-430 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 112-24854 | 8/21/2020 | 1 | 001 | 4 | N2747 | Kyle Milano | 3204 pine view drive | | simi valley | California | 93065 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 113-82856 | 8/21/2020 | 1 | 001 | 4 | N2748 | Itaira Clark | 56 US HIG | ACCOUNT | HILLSIDE | NJ | 07205-185 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 114-14505 | 8/21/2020 | 1 | 001 | 4 | N2749 | Austin Hod | 10660 E. Channelside I | | Tucson | AZ | 85748 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 111-56026 | 8/21/2020 | 1 | 001 | 4 | N2750 | Gary P. Rat | 1761 E BUNTING RD | | GREEN VA | AZ | 85614-601 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 112-44283 | 8/21/2020 | 1 | 001 | 4 | N2751 | Jennifer Vit | 91 Paradas Place | | Saint Augu | Florida | 32092-347 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 112-06121 | 8/21/2020 | 1 | 001 | 4 | N2752 | Maricela A | 2742 Jefferson St. | | Rialto | CA | 92376 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 112-10359 | 8/21/2020 | 1 | 001 | 4 | N2753 | Brad Hend | 907 W BROADWAY ST | | SWEETWA | TX | 79556-420 | US | 13088 Irish | 1 | 1 | John | | 8.18 New data cables N2712-N2777 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.18 |
| 114-74088 | 8/24/2020 | 1 | 001 | 4 | N2831 | Tanner Gat | 1206 S 117TH ST | | OMAHA | NE | 68144-172 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | CR | TI | B0227K-Y | | | 8.19-8.20 |
| 113-15893 | 8/24/2020 | 1 | 001 | 4 | N2832 | William T H | 25 KERR CIR | | HENDERSO | NC | 27537-584 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 112-13056 | 8/24/2020 | 1 | 001 | 4 | N2833 | Steven Son | 21 SANDLEWOOD DR | | BECKLEY | WV | 25801-235 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 114-82920 | 8/24/2020 | 1 | 001 | 4 | N2834 | Vicky Kowa | 1220 S Clay St | | Green Bay | WI | 54301 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 111-24871 | 8/24/2020 | 1 | 001 | 4 | N2835 | Christophe | 2801 Youn | 371 | Golden | CO | 80401 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 114-33080 | 8/24/2020 | 1 | 001 | 4 | N2836 | Christina C | 12807 TWYLA LN | | HARTLAND | MI | 48353 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 111-04512 | 8/24/2020 | 1 | 001 | 4 | N2837 | Brian Ipock | 626 7TH AVE N | | TIERRA VE | FL | 33715-200 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 112-46920 | 8/24/2020 | 1 | 001 | 4 | N2838 | Samuel & S | 10390 S SI | BOX 58 | TUCSON | AZ | 85736-144 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 113-55398 | 8/24/2020 | 1 | 001 | 4 | N2839 | Snap West | 2081 W STATE ROUTE | | SEDONA | AZ | 86336-548 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 113-22571 | 8/24/2020 | 1 | 001 | 4 | N2840 | Rigo | 2550 S MAIN RD | | VINELAND | NJ | 08360-713 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 112-46282 | 8/24/2020 | 1 | 001 | 4 | N2841 | Allison Mo | 2444 E Encanto | | Mesa | Az | 85213 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 113-76463 | 8/24/2020 | 1 | 001 | 4 | N2842 | Robert Cor | 25 UXBRIDGE RD APT | | SUTTON | MA | 01590-171 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 113-69575 | 8/24/2020 | 1 | 001 | 4 | N2843 | Mark Hami | 8177 S HARVARD AVE | | TULSA | OK | 74137-160 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 112-26799 | 8/24/2020 | 1 | 001 | 4 | N2844 | Lee S Robi | 580 CONGRESS LAKE I | | MOGADOI | OH | 44260-965 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 112-85730 | 8/24/2020 | 1 | 001 | 4 | N2845 | Mas Hvac | 3787 95TH AVE NE ST | | CIRCLE PIN | MN | 55014-383 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 111-81429 | 8/24/2020 | 1 | 001 | 4 | N2846 | Shannon S | 18493 RAY RIDGE DR | | LAKE OSW | OR | 97034-753 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 112-48146 | 8/24/2020 | 1 | 001 | 4 | N2847 | Sylvia Mab | 429 WEDGEWOOD CT | | EDEN | NC | 27288-284 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 111-36091 | 8/24/2020 | 1 | 001 | 4 | N2848 | Michael D | 1918 E LAFAYETTE PL | | MILWAUKI | WI | 53202-136 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 111-32209 | 8/24/2020 | 1 | 001 | 4 | N2849 | Brian Lomb | 1613 Championship Bl | | Franklin | Tennessee | 37064 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 111-11625 | 8/24/2020 | 1 | 001 | 4 | N2850 | Ashlee & Is | 5749 KENDON ST | | DAYTON | OH | 45414-301 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 114-62494 | 8/24/2020 | 1 | 001 | 4 | N2851 | Rita Veness | 8575 RICHMOND HWY | | ALEXANDR | VA | 22309-857 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 113-37047 | 8/24/2020 | 1 | 001 | 4 | N2852 | Lisa Peters | 3120 N Marshall Drive | | APPLETON | WI | 54911 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 111-33439 | 8/24/2020 | 1 | 001 | 4 | N2853 | Marsha Ha | 744 Horizon Court, Su | | Grand Junc | Colorado | 81506 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 111-32448 | 8/24/2020 | 1 | 001 | 4 | N2854 | Francisco T | 4557 W 154TH ST | | LAWNDAL | CA | 90260-192 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 114-67841 | 8/24/2020 | 1 | 001 | 4 | N2855 | Kevin & Ja | 11831 WHITETAIL DR | | HANOVER | MN | 55341-870 | US | 13088 Irish | 1 | 1 | John | | 8.19-20 New data cables N2778-N2913 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.19-8.20 |
| 113-48471 | 8/25/2020 | 1 | 001 | 4 | N2944 | Karl Pischir | 245 SW BRECKENRIDG | | FORT WHI | FL | 32038-440 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 113-47940 | 8/25/2020 | 1 | 001 | 4 | N2945 | Brewdog C | 316 READING RD | | CINCINNA | OH | 45202-131 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 114-72767 | 8/25/2020 | 1 | 001 | 4 | N2946 | Yaroslav M | 502 Alsmeyer Dr | | O'Fallon | MO | 63366 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 114-31932 | 8/25/2020 | 1 | 001 | 4 | N2947 | Chris Wors | 1132 EVENING STROLL | | JACKSONV | FL | 32221-431 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 114-87263 | 8/25/2020 | 1 | 001 | 4 | N2948 | Carol Ledo | 1528 129th Ave. NW | | Coon Rapi | MN | 55448 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 111-24147 | 8/25/2020 | 1 | 001 | 4 | N2949 | Chad R Do | 831 W GOLDEN PHEA | | SHELTON | WA | 98584-770 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 111-23911 | 8/25/2020 | 1 | 001 | 4 | N2950 | Michael W | 416 BROKEN SWORD | | LEWISVILL | TX | 75056-558 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 111-50697 | 8/25/2020 | 1 | 001 | 4 | N2951 | Ahmed Hu | 605 FORRESTER DR | | MANCHES | MO | 63011-400 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 114-49700 | 8/25/2020 | 1 | 001 | 4 | N2952 | Phil Barteln | 517 E WIS( | U S DISTRI | MILWAUKI | WI | 53202-451 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 111-86780 | 8/25/2020 | 1 | 001 | 4 | N2953 | Josh Mccla | 165 BRIANNA CT | | VON ORM | TX | 78073-620 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 111-95876 | 8/25/2020 | 1 | 001 | 4 | N2954 | Racquel Ni | 181-03 145th Avenue | | Springfield | NY | 11413 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 114-37912 | 8/25/2020 | 1 | 001 | 4 | N2955 | Kristina Va | 2 BAY DR | | PORT WAS | NY | 11050-171 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 114-70537 | 8/25/2020 | 1 | 001 | 4 | N2956 | Andru Ryni | 214 S Fairfield Ave | | Lombard | IL | 60148-281 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 114-24225 | 8/25/2020 | 1 | 001 | 4 | N2957 | Keith Sulta | 132 OVERLOOK RIDGE | | DAVIDSON | NC | 28036-604 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 112-82159 | 8/25/2020 | 1 | 001 | 4 | N2958 | Leanne Tal | 9868 CORONADO LAK | | BOYNTON | FL | 33437-534 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 111-92197 | 8/25/2020 | 1 | 001 | 4 | N2959 | Lydia Plesk | 162 Gilbert Street | | Johnstown | PA | 15906 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 114-32909 | 8/25/2020 | 1 | 001 | 4 | N2960 | Paul Maita | 2500 AUBURN BLVD | | SACRAME | CA | 95821-177 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 113-96793 | 8/25/2020 | 1 | 001 | 4 | N2961 | Dan Cromp | 276 N Cook St | | Braidwood | IL | 60408-188 | US | 13088 Irish | 1 | 1 | John | | 8.21-8.22 New data cables N2914-N3009 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.21-8.22 |
| 113-58367 | 8/26/2020 | 1 | 001 | 4 | N3030 | Teresa Wh | 4228 LEE ROAD 430 | | SMITHS ST | AL | 36877-374 | US | 13088 Irish | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.23 |
| 111-17837 | 8/26/2020 | 1 | 001 | 4 | N3031 | Kevin R Ko | 318 OLD GARDNER DI | | SOMERSET | PA | 15501-640 | US | 13088 Irish | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.23 |
| 113-59474 | 8/26/2020 | 1 | 001 | 4 | N3032 | Gun Effects | 15333 GALE AVE | | CITY OF IN | CA | 91745-153 | US | 13088 Irish | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.23 |
| 113-91870 | 8/26/2020 | 1 | 001 | 4 | N3033 | Sherman T | 29621 Sylvan Circle | | Farmingtor | Michigan | 48334 | US | 13088 Irish | 1 | 1 | John | | 8.23 New data cables N3010-N3057 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.23 |
| 111-52194 | 8/27/2020 | 1 | 001 | 4 | N3074 | Kendall Bu | 6332 DANTE LN NW | | ALBUQUEF | NM | 87114-502 | US | 13088 Irish | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.24 |
| 111-88542 | 8/27/2020 | 1 | 001 | 4 | N3075 | Tina Sanch | 5257 BRYCE CANYON | | DALLAS | TX | 75211-424 | US | 13088 Irish | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.24 |
| 112-74853 | 8/27/2020 | 1 | 001 | 4 | N3076 | Jill Smith | 2475 STRATTON WOO | | COLORAD | CO | 80906-692 | US | 13088 Irish | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.24 |
| 113-26400 | 8/27/2020 | 1 | 001 | 4 | N3077 | Cheryl B W | 302 WINDY LN | | CEDAR HIL | TX | 75104-373 | US | 13088 Irish | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.24 |
| 113-20601 | 8/27/2020 | 1 | 001 | 4 | N3078 | Anthony B | 12851 64TH ST SE | | ALTO | MI | 49302-960 | US | 13088 Irish | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.24 |
| 113-28810 | 8/27/2020 | 1 | 001 | 4 | N3079 | Jon Leman | 583 S RIVERVIEW AVE | | MIAMISBU | OH | 45342-302 | US | 13088 Irish | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.24 |
| 114-95389 | 8/27/2020 | 1 | 001 | 4 | N3080 | Louise D L | 523 LONG SHADOWS | | SPRING | TX | 77388-614 | US | 13088 Irish | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.24 |
| 111-65875 | 8/27/2020 | 1 | 001 | 4 | N3081 | Sam Beesle | 4562 Driftwood Dr | | Taylorsville | UT | 84123-326 | US | 13088 Irish | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.24 |
| 113-30372 | 8/27/2020 | 1 | 001 | 4 | N3082 | Kraig Broc | 14618 TYLER FOOTE R | | NEVADA C | CA | 95959-931 | US | 13088 Irish | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.24 |
| 111-86732 | 8/27/2020 | 1 | 001 | 4 | N3083 | Heather W | 15406 TAMARON PAS | | SAN ANTC | TX | 78253-540 | US | 13088 Irish | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.24 |
| 111-81809 | 8/27/2020 | 1 | 001 | 4 | N3084 | Shay Edwa | 4301 W 3300 S | | OGDEN | UT | 84401-970 | US | 13088 Irish | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.24 |
| 114-49206 | 8/27/2020 | 1 | 001 | 4 | N3085 | Marcella B | 8615 COMMODITY CIF | | ORLANDO | FL | 32819-907 | US | 13088 Irish | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.24 |
| 113-02141 | 8/27/2020 | 1 | 001 | 4 | N3086 | Carissa K. S | 9368 HOPI TRL | | OOLTEWA | TN | 37363-867 | US | 13088 Irish | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.24 |
| 114-32979 | 8/27/2020 | 1 | 001 | 4 | N3087 | Sarah Stets | 748 MEADOWHAWK I | | VACAVILLE | CA | 95687-737 | US | 13088 Irish | 1 | 1 | John | | 8.24 New data cables N3058-N3110 | | | | | B0872QC6FM | TI | TI | B0227K-Y | | | 8.24 |

## Summary of the new product entity letter project in July

### 1. Overall invitation to evaluate

| products | lumber of ASII | Key ASINs | Failed to send | | Sent | | | Total number of sends | Deliverability (Delivered/Total Sent) | The type of feedback | | | | Waiting for the review (Good Praise + | Rated (Good Praise + | Percentage of ratings (Praise + good | Total number of feedbacks | Feedback rate (Number of feedbacks/delivered) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | There is a problem with the delivery | Not sent | Delivered | On the way | A summary has been sent | | | acclaim | other | Quality issues | Quality problem + good reviews | | | | | |
| C0055K-Y | 8 | 3 | 0 | | 244 | 63 | 311 | 311 | 78.46% | 14 | 0 | 1 | 3 | 6 | 11 | 4.51% | 18 | 7.38% |
| H2020-3 | 10 | 3 | 0 | 2 | 570 | 159 | 731 | 731 | 77.98% | 29 | 0 | 2 | 1 | 6 | 24 | 4.21% | 32 | 5.61% |
| H2110-3 | 6 | 3 | 0 | 1 | 152 | 34 | 187 | 187 | 81.28% | 8 | 0 | 2 | 0 | 1 | 7 | 4.61% | 10 | 6.58% |
| H2310-3 | 3 | 1 | 0 | 0 | 6 | 0 | 6 | 6 | 100.00% | 1 | 0 | 0 | 0 | 0 | 1 | 16.67% | 1 | 16.67% |
| HF258 | 20 | 4 | 0 | 1 | 584 | 98 | 683 | 683 | 85.51% | 36 | 3 | 6 | 2 | 38 | 26 | 4.45% | 47 | 8.05% |
| total | 47 | 14 | 0 | 4 | 1556 | 354 | 1918 | 1918 | 81.13% | 88 | 3 | 11 | 6 | 51 | 69 | 4.43% | 108 | 6.94% |
| proportion | | | 0.00% | 0.21% | 81.13% | 18.46% | 100%% | | | 5.66% | 0.19% | 0.71% | 0.39% | 3.28% | 4.43% | 4.43% | 6.94% | |

**1. The physical letter of new products in July**

a. A total of 1,918 letters were sent to 47 ASINs and 108 responses were received.

b. Order delivery: A total of 1,556 orders were delivered, with a delivery rate of 99.79%, a delivery rate of 55.61%, an in-transit rate of 18.46%, and an unsent rate of 0.21%.

c. Feedback from comments: The total number of feedback is 108, the total feedback rate is 10.14%, and the evaluation rate is 6.48%.

d. Among the feedback received, 81.48% were positive and 15.74% were quality problems.

**2. Cause analysis:**

a. As of the beginning of August, the letter of the order placed after 7.26 is still the same, and the interval between the customer's order and the receipt of the letter is about half a month, which may reduce the probability of attracting the customer's attention because of the reduction of the time.

b. The prize redemption process is slightly cumbersome. Successful redemption requires a review of the live (it takes 1-3 days) and relevant evidence, and the customer may lose patience.

c. There are customers who have feedback but have not responded so far, and customers who are willing to leave reviews but are unable to leave reviews due to the closure of listing

d. There is a large number of no feedback, and it is not possible to confirm whether the customer has received the letter.

e. The customer group is diverse, there are enterprises, organizations and individuals, at present, in addition to different models and brands of different letters, there is no letter and template for different nature of customer groups.

f. For customers who received the goods but did not leave a review, there was no entrance (QR code) for "creating a review" in the letter, and the customer needs to go to the platform to find it by himself.

### 2. Analysis of the reasons for the high and low feedback rate of specific Asins

| products | ASIN | brand | 8/13/2020 | 8/13/2020 | Failed to send | | Sent | | | Total number of sends | Deliverability (Delivered/Total Sent) | The type of feedback | | | | Waiting for the review (Good Praise + Good Quality) | Rated (Good Praise + Good Quality) | Percentage of ratings (Praise + good quality) / Delivered | Total number of feedbacks | Feedback rate (Number of feedbacks/delivered) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Current star rating | The number of current reviews | There is a problem with the delivery | Not sent | Delivered | On the way | A summary has been sent | | | acclaim | other | Quality issues | Quality problem + good | | | | | | |
| C0055K-Y | | | | | 0 | | 244 | 63 | 311 | 311 | 78.46% | 14 | 0 | 1 | 3 | 6 | 11 | 4.51% | 18 | 7.38% | |
| O55 | B081RSXJRW | Aztech | 4.2 | 14 | | 0 | 14 | 3 | 17 | 17 | 82.35% | | | | | | | | 0 | | |
| O55 | B081ZRQXYV | Amstech | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 100.00% | | | | | | | | 0 | | |
| O55 | B0849L8MC6 | True Image | 4 | 75 | 0 | 4 | 192 | 36 | 232 | 232 | 82.76% | 10 | | 1 | 3 | 3 | 10 | 5.21% | 14 | 7.29% | |
| O55H | B084JKFJ1L | Catch Supplies | 5 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 100.00% | | | | | 0 | | | 0 | | |
| O55 | B087KVJSWT | Arcon | 5 | 14 | 0 | 0 | 10 | 0 | 10 | 10 | 100.00% | 2 | | | | 1 | 1 | | 2 | | |
| O55H | B088GV9MDG | True Image | 4.5 | 13 | 0 | 0 | 21 | 24 | 45 | 45 | 46.67% | 1 | | | | 1 | | | 1 | | |
| O55 | B088HXXHH8 | Cool Toner | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 4 | 100.00% | 1 | | | | 1 | 0 | 0.00% | 1 | 25.00% | The listing is closed and cannot be reviewed |
| O55H | B081RLJHRZ | Cool Toner | 5 | 8 | | | | | | | | | | | | 0 | | | 0 | | |
| H2020-3 | | | | | 0 | 2 | 570 | 159 | 731 | 731 | 77.98% | 29 | 0 | 2 | 1 | 6 | 24 | 4.21% | 32 | 5.61% | |
| 2020A | B07PFGVX48 | Arcon | 3.7 | 11 | 0 | 0 | 8 | 0 | 8 | 8 | 100.00% | | | | | 0 | | | 0 | | |
| 2020A | B07ZTZQKPM | Cool Toner | 4.5 | 105 | | 1 | 265 | 79 | 345 | 345 | 76.81% | 14 | | | 1 | 4 | 11 | 4.15% | 15 | 5.66% | |
| Closed | B07ZV5TR6K | Arcon | | | 0 | 0 | 6 | 0 | 6 | 6 | 100.00% | | | | | 0 | | | 0 | | Listing is closed |
| 2020A | B0811JL6B4 | Amstech | 3.3 | 6 | 0 | 0 | 1 | 0 | 1 | 1 | 100.00% | | | | | 0 | | | 0 | | |
| 2020A | B081RTRRH7 | Aztech | 4.6 | 24 | 0 | 0 | 28 | 0 | 28 | 28 | 100.00% | 1 | | | | 0 | 1 | 3.57% | 1 | 3.57% | |
| 2020A | B083FF4B1X | True Image | 4.6 | 81 | 0 | 0 | 157 | 37 | 194 | 194 | 80.93% | 12 | | 1 | | 2 | 10 | 6.37% | 13 | 8.28% | |
| 2020X | B084JKNFY7 | | 5 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 100.00% | | | | | 0 | | | 0 | | |
| 2020A | B084JMG7FT | Catch Supplies | 4.8 | 10 | 0 | 0 | 4 | 0 | 4 | 4 | 100.00% | | | | | 0 | | | 0 | | |
| 2020X | B084QC5CVB | True Image | 4.9 | 35 | 0 | 1 | 98 | 43 | 142 | 142 | 69.01% | 2 | | 1 | | 0 | 2 | 2.04% | 3 | 3.06% | |
| Closed | B088RFX12Q | | | | 0 | 0 | 1 | 0 | 1 | 1 | 100.00% | | | | | 0 | | | 0 | | Listing is closed |
| H2110-3 | | | | | 0 | 1 | 152 | 34 | 187 | 187 | 81.28% | 8 | 0 | 2 | 0 | 1 | 7 | 4.61% | 10 | 6.58% | |
| 2110A | B0851F43S7 | Arcon | 4.3 | 12 | 0 | 0 | 21 | 7 | 28 | 28 | 75.00% | | | | | 0 | | | 0 | | |
| 2110X | B0851F9N3L | Arcon | 1 | 1 | 0 | 0 | 6 | 0 | 6 | 6 | 100.00% | | | | | 0 | | | 0 | | |
| 2110X | B086PV1Z1Y | True Image | 4.4 | 8 | 0 | 0 | 22 | 3 | 25 | 25 | 88.00% | 2 | | 1 | | 0 | 2 | 9.09% | 3 | 13.64% | |
| 2110A | B086PW8PR2 | True Image | 4.3 | 18 | 0 | 1 | 98 | 24 | 123 | 123 | 79.67% | 6 | | 1 | | 1 | 5 | 5.10% | 7 | 7.14% | |
| Closed | B086V27B5X | Amstech | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 100.00% | | | | | 0 | | | 0 | | Listing is closed |
| Closed | B087J7RVGS | | 5 | 1 | 0 | 0 | 4 | 0 | 4 | 4 | 100.00% | | | | | 0 | | | 0 | | Listing is closed |
| H2310-3 | | | | | 0 | 0 | 6 | 0 | 6 | 6 | 100.00% | 1 | 0 | 0 | 0 | 0 | 1 | 16.67% | 1 | 16.67% | |
| 2310A | B0851FKYPR | Arcon | 5 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 100.00% | 1 | | | | 0 | 1 | 100.00% | 1 | 100.00% | |
| 2310A | B086QT7184 | True Image | 4.5 | 2 | 0 | 0 | 4 | 0 | 4 | 4 | 100.00% | | | | | 0 | | | 0 | | |
| Closed | B087J8ZH5G | | | | 0 | 0 | 1 | 0 | 1 | 1 | 100.00% | | | | | 0 | | | 0 | | Listing is closed |
| HF258 | | | | | 0 | 1 | 584 | 98 | 683 | 683 | 85.51% | 36 | 3 | 6 | 2 | 38 | 26 | 4.45% | 47 | 8.05% | |
| 258X | B07B7MB2BX | Cool Toner | 5 | 4 | 0 | 0 | 6 | 3 | 9 | 9 | 66.67% | | | | | 0 | | | 0 | | |
| 258A | B07ZJFZ9BZ | True Image | 4.6 | 21 | 0 | 0 | 17 | 0 | 17 | 17 | 100.00% | 1 | | | | 1 | | | 1 | | |
| 258A | B07ZTZMXSX | Cool Toner | 4.8 | 62 | | 1 | 213 | 37 | 251 | 251 | 84.86% | 15 | 1 | 3 | | 6 | 9 | 4.23% | 19 | 8.92% | |
| 258A | B07ZYRF837 | Aztech | 4.7 | 44 | 0 | 0 | 125 | 33 | 158 | 158 | 79.11% | 7 | 1 | 2 | | 1 | 6 | 4.80% | 10 | 8.00% | |
| 258A | B07ZYRHB4L | Aztech | 4.1 | 10 | 0 | 0 | 13 | 0 | 13 | 13 | 100.00% | 1 | | | | 1 | | 0.00% | 1 | 7.69% | |
| 258X | B07ZYSPFDG | Aztech | 4.7 | 53 | 0 | 0 | 139 | 25 | 164 | 164 | 84.76% | 9 | 1 | 1 | 1 | 1 | 9 | 6.47% | 12 | 8.63% | |
| 258A | B07ZZ3XK9N | Arcon | 5 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 100.00% | | | | | 0 | | | 0 | | |
| 258A | B07ZZ6T2QR | Arcon | 4.3 | 19 | 0 | 0 | 7 | 0 | 7 | 7 | 100.00% | 1 | | | | | 1 | | 1 | | |
| 258A | B0811FV57C | Toner Bank | 5 | 11 | 0 | 0 | 11 | 0 | 11 | 11 | 100.00% | 2 | | | | 1 | 1 | 9.09% | 2 | 18.18% | The listing is closed and cannot be reviewed |
| 258A | B0811HBV22 | Toner Bank | 5 | 1 | 0 | 0 | 5 | 0 | 5 | 5 | 100.00% | | | | | 0 | | | 0 | | The listing is closed |
| 258A | B0811J6X14 | Amstech | 0 | 0 | 0 | 0 | 8 | 0 | 8 | 8 | 100.00% | | | | 1 | 1 | | | 1 | | |
| 258X | B0811JKJ56 | Amstech | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 100.00% | | | | | 0 | | | 0 | | |
| 258A | B0811LC4LP | Amstech | 5 | 2 | 0 | 0 | 9 | 0 | 9 | 9 | 100.00% | | | | | 0 | | | 0 | | |
| Closed | B081GFVTX8 | | | | 0 | 0 | 1 | 0 | 1 | 1 | 100.00% | | | | | 0 | | | 0 | | The listing is closed |
| Closed | B081QL9SWM | Arcon | 2.2 | 3 | 0 | 0 | 3 | 0 | 3 | 3 | 100.00% | | | | | 0 | | | 0 | | The listing is closed |
| 258X | B0829MP7RN | True Image | 5 | 5 | 0 | 0 | 4 | 0 | 4 | 4 | 100.00% | | | | | 0 | | | 0 | | |
| 258A | B084C21L1D | Aztech | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 100.00% | | | | | 0 | | | 0 | | |
| 258A | B084JCL17G | Catch Supplies | 5 | 4 | 0 | 0 | 13 | 0 | 13 | 13 | 100.00% | | | | | 0 | | | 0 | | |
| Closed | B0882HS6W1 | Cool Toner | 1 | 1 | 0 | 0 | 3 | 0 | 3 | 3 | 100.00% | | | | | 0 | | | 0 | | The listing is closed |
| 258A | B088GVJBDV | True Image | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 100.00% | | | | | 0 | | | 0 | | |
| total | | | Average 3.67 | Average 15 | 0 | 4 | 1556 | 354 | 1918 | 1918 | 81.13% | 88 | 3 | 11 | 6 | 51 | 69 | 4.43% | 108 | 6.94% | |
| proportion | | | | | 0.00% | 0.21% | 81.13% | 18.46% | 100.00% | | | 5.66% | 0.19% | 0.71% | 0.39% | 3.28% | 4.43% | 4.43% | | | |
| | | | | | | | | | | | 占反馈数： | 81.48% | 2.78% | 10.19% | 5.56% | 0.47% | 63.89% | | | | |

1. From the perspective of feedback alone, excluding ASINs that have been closed/cannot be evaluated, 19 ASINs have no feedback; There were 6 ASINs with a single feedback count greater than 10 (1091 in total), and the positive feedback of these 6 ASINs accounted for 76.14% of the total positive reviews, and the average feedback rate was 7.8%, which was higher than the total feedback rate. Therefore, it can be seen that the ASINs with high feedback rates are concentrated in these 6 ASINs.

2. From the perspective of delivery and feedback rate, 14 ASIN100% were delivered but no feedback (55 letters), and the average delivery rate of 6 ASINs (1091 letters) with a feedback number greater than 10 was 56.02% in July. Therefore, the reason for the difference may not have much to do with the delivery rate, but may be related to the number of deliveries, and the feedback rate of ASIN letters with a large number of deliveries is higher.

3. From the perspective of product brands and feedback, ASINs with higher feedback rates belong to three brands, True Image, Cool Toner, and Aztech, with 83 feedbacks, accounting for 76.85% of the total feedback, which may be related to the sales of these three brands on Amazon.

4. From the perspective of the number of star ratings/reviews and feedback of the product, the average number of reviews of the 6 ASINs with feedback greater than 10 is 70, and the average star rating is 4.55, which is much higher than the overall average. Therefore, it is possible that part of the difference in the number of ASIN feedback is due to the difference in the number of star ratings and reviews between products.

### 3. Focus on ASINs (focus ASINs, test ASINs)

**1. Key ASINs**

| products | Key ASINs | brand | 8/13/2020 | 8/13/2020 | Failed to send | | Sent | | | Total number of sends | Deliverability (Delivered/Total Sent) | The type of feedback | | | | Waiting for the review (Good Praise + Good | Rated (Good Praise + Good Quality) | Percentage of ratings (Praise + good quality) / Delivered | Total number of feedbacks | Feedback rate (Number of feedbacks/delivered) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Current star rating | The number of current reviews | There is a problem with the delivery | Not sent | Delivered | On the way | A summary has been sent | | | acclaim | other | Quality issues | Quality problem | | | | | |
| O55 | B081RSXJRW | Aztech | 4.2 | 14 | | 0 | 14 | 3 | 17 | 17 | 82.35% | | | | | | | | 0 | |
| O55 | B0849L8MC6 | True Image | 4 | 75 | 0 | 4 | 192 | 36 | 232 | 232 | 82.76% | 10 | | 1 | 3 | 3 | 10 | 5.21% | 14 | 7.29% |
| O55H | B088GV9MDG | True Image | 4.5 | 13 | 0 | 0 | 9 | 36 | 45 | 45 | 20.00% | 1 | | | | 1 | | | 1 | |
| 2020A | B07ZTZQKPM | Cool Toner | 4.5 | 105 | | 1 | 265 | 79 | 345 | 345 | 76.81% | 14 | | | 1 | 4 | 11 | 4.15% | 15 | 5.66% |
| 2020A | B083FF4B1X | True Image | 4.6 | 81 | 0 | 0 | 157 | 37 | 194 | 194 | 80.93% | 12 | | 1 | | 2 | 10 | 6.37% | 13 | 8.28% |
| 2020X | B084QC5CVB | True Image | 4.9 | 35 | 0 | 1 | 98 | 43 | 142 | 142 | 69.01% | 2 | | 1 | | 0 | 2 | 2.04% | 3 | 3.06% |
| 2110A | B0851F43S7 | Arcon | 4.3 | 12 | 0 | 0 | 21 | 7 | 28 | 28 | 75.00% | | | | | 0 | | | 0 | |
| 2110X | B086PV1Z1Y | True Image | 4.4 | 8 | 0 | 0 | 22 | 3 | 25 | 25 | 88.00% | 2 | | 1 | | 0 | 2 | 9.09% | 3 | 13.64% |

| products | ASIN | brand | Current star rating | The number of current reviews | There is a problem with the delivery | Not sent | Delivered | On the way | A summary has been sent | Total number of sends | Deliverability | acclaim | other | Quality issues | Quality problem | Quality problem + good reviews | Rated | Percentage of ratings | Total number of feedbacks | Feedback rate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2110A | B086PW8PR2 | True Image | 4.3 | 18 | 0 | 1 | 98 | 24 | 123 | 123 | 79.67% | 6 | | 1 | | 1 | 5 | 5.10% | 7 | 7.14% | |
| Closed | B087J8ZH5G | | | | 0 | 0 | 1 | 0 | 1 | 1 | 100.00% | | | | | 0 | | | 0 | | Listing is closed |
| 258X | B07B7MB2BX | Cool Toner | 5 | 4 | 0 | 0 | 6 | 3 | 9 | 9 | 66.67% | | | | | 0 | | | 0 | | |
| 258A | B07ZTZMXSX | Cool Toner | 4.8 | 62 | | 1 | 213 | 37 | 251 | 251 | 84.86% | 15 | 1 | 3 | | 6 | 9 | 4.23% | 19 | 8.92% | |
| 258A | B07ZYRF837 | Aztech | 4.7 | 44 | 0 | 0 | 125 | 33 | 158 | 158 | 79.11% | 7 | 1 | 2 | | 1 | 6 | 4.80% | 10 | 8.00% | |
| 258X | B07ZYSPFDG | Aztech | 4.7 | 53 | 0 | 0 | 139 | 25 | 164 | 164 | 84.76% | 9 | 1 | 1 | 1 | 1 | 9 | 6.47% | 12 | 8.63% | |
| **total** | | | **Average 4.53** | **Average 40** | **0** | **8** | **1360** | **366** | **1734** | **1734** | **78.43%** | **78** | **3** | **11** | **5** | **19** | **64** | **47.46%** | **97** | **7.13%** | |
| **proportion** | | | | | **0.00%** | **0.46%** | **78.43%** | **21.11%** | **100.00%** | **100.00%** | | **5.74%** | **0.22%** | **0.81%** | **0.37%** | **1.40%** | **4.71%** | **0.03%** | **7.13%** | | |
| | | | | | | | | | | | Number of feed | 80.41% | 3.09% | 11.34% | 0.05% | | | | | | |

a. A total of 14 key ASINs have been delivered, 78.43% (1360) have been delivered, and the feedback rate is 7.13% (97).
b. The total number of feedback is 97, the feedback rate is 10.62%, the number of positive reviews is 64, and the praise rate is 7.01%. 80.41% of the feedback was positive, and 11.34% was quality problems.

**2. Test ASIN effect analysis**

| products | ASIN | brand | 8/13/2020 | 8/13/2020 | Failed to send | Sent | | | | Total number of sends | Deliverability (Delivered/Total Sent) | The type of feedback | | | | Quality problem + good reviews | Rated (Good Praise + Good Quality) | Percentage of ratings (Praise + good quality) / Delivered | Total number of feedbacks | Feedback rate (Number of feedbacks/delivered) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Current star rating | The number of current reviews | There is a problem with the delivery | Not sent | Delivered | On the way | A summary has been sent | | | acclaim | other | Quality issues | Quality problem + good | | | | | |
| HF258 | B07ZYRF837 | Aztech | 4.5 | 45 | | | 4 | 33 | 37 | 37 | 10.81% | | | 1 | | | | | 1 | 25.00% |

a. In July, 1 ASIN was tested, a total of 37 letters were sent, and the delivery rate so far is 10.81%.
b. At present, the number of letter feedback is 1, which belongs to the quality feedback and requires the return, and there is no sign of evaluation.

**Fourth, the improvement of the evaluation work in August**

**1. ASIN refocus**
a. Narrowed the target ASINs again in August from the July ASINs to focus on the 3 ASINs in H6-2020. No tested ASINs.
b. Letters sent in August, using custom-made envelope packaging.

**2. Changes in logistics mode**
a. The mode of logistics changes for domestic procurement, customized envelopes are shipped to the United States by air and then mailed to customers.

**5. Deficiencies in the invitation and evaluation work in July**
1. The accumulated letters on the weekend due to time reasons cannot be made and delivered to the customer in a timely manner, which prolongs the time for the customer to receive the letter to a certain extent.
2. The workload of letter inspection is large, and there are many small problems in the initial content.
3. Due to the time difference, the number of replies to customer emails in the first time is small.

**Sixth, the direction of follow-up improvement**
1. Focus the ASIN range on 3 ASINs and set a target effect.
2. Improve the evaluation and monitoring system of the record and effect analysis form of the prize redemption to improve the tracking efficiency.
3. Continue to optimize the content of gifts and letters, and strengthen interaction with customers. At present, we are making personalized design for envelopes, and domestic procurement is airborne to the branch.
4. Speed up the physical letter distribution process and reduce the unnecessary time spent on the way.

**Summary of the new product entity letter project in July**

**1. Overall evaluation and cost**

| Overall Invitation to Judge | | | | | | cost accounting | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Product abbreviation | Number of sends | The number of prizes to be claimed | Address potential negative reviews | Follow-up | Number of unanswered questions | Total cost | Data cable cost | The cost of claiming the prize | $9.87 value in gift delivery quantity | $5.67 value in gift delivery quantity | Actual costs so far in July | Optimistic cost estimates at the moment (assuming that everything in | Actual cost of current sending (at $5.67 cost and 8% success rate) | An optimistic estimate of the current cost of sending (assuming that everything in the |
| C0055K-Y | 311 | 16 | 2 | 5 | 288 | $3,520.97 | $2,720.97 | $800.00 | 228 | 83 | $195.61 | $153.09 | 120.875 | 107 |
| H2020-3 | 729 | 36 | 1 | 3 | 689 | $8,205.63 | $6,405.63 | $1,800.00 | 541 | 188 | $221.77 | $205.14 | 120.875 | 107 |
| H2110-3 | 186 | 10 | 1 | 2 | 173 | $2,117.42 | $1,617.42 | $500.00 | 134 | 52 | $192.49 | $162.88 | 120.875 | 107 |
| H2310-3 | 6 | 1 | | | 5 | $109.22 | $59.22 | $50.00 | 6 | | $109.22 | $109.22 | 120.875 | 107 |
| HF258 | 681 | 35 | 2 | 13 | 631 | $7,996.87 | $6,246.87 | $1,750.00 | 568 | 113 | $216.13 | $159.94 | 120.875 | 107 |
| **Grand Total** | **1913** | **98** | **6** | **23** | 1786 | **$21,950.11** | **$17,050.11** | **$4,900.00** | **1477** | **436** | $211.06 | $172.84 | 120.875 | 107 |

| Product abbreviation | The number of shipments in early July | Mid-July to send the quantity | Late July sent quantity | In early July, the review + the potential negative review will be resolved | Mid-July Highlight Reviews + Resolve Potential Bad Reviews | Late July: Show reviews + solve potential bad reviews | Number of replies in early July | Number of responses in mid-July | Number of responses in late July |
|---|---|---|---|---|---|---|---|---|---|
| C0055K-Y | 91 | 95 | 125 | 7 | 7 | 4 | 9 | 10 | 4 |
| H2020-3 | 170 | 260 | 299 | 16 | 13 | 8 | 18 | 14 | 8 |
| H2110-3 | 50 | 66 | 70 | 5 | 5 | 1 | 5 | 6 | 2 |
| H2310-3 | 1 | 5 | | 1 | | | 1 | | |
| HF258 | 238 | 237 | 206 | 15 | 19 | 3 | 21 | 24 | 5 |
| Number of sends | **550** | **663** | **700** | **44** | **44** | **16** | **54** | **54** | **19** |
| Number of responses | **54** | **54** | **19** | | | | | | |
| Reviews + Resolved Potent | **44** | **44** | **16** | | | | | | |
| Response rate | **10%** | **8%** | **3%** | | | | | | |
| Success | **8%** | **7%** | **2%** | | | | | | |

| Count of Order Number | Feedback phase | | | Percentage of delivery feedback |
|---|---|---|---|---|
| The time phase of the send | July | August | Grand Total | |
| Beginning of July | 40 | 14 | 54 | 2.82% |
| Mid July | 18 | 36 | 54 | 2.82% |
| Late July | | 19 | 19 | 0.99% |
| **Grand Total** | **58** | **69** | **127** | **6.64%** |

1. Through the phased analysis of the feedback, it can be concluded that the gift feedback cycle can exceed 30 days, and the feedback is concentrated after 10-30 days after the gift is sent. Based on this situation, the closing time of the gift order can be set to 45 days or even 60 days.
2. With the improvement of the feedback rate and the use of domestic procurement data lines, the cost of amortization has decreased significantly, but there is still room for decline, and we should continue to make efforts from the two perspectives of improving the feedback rate and reducing the cost of the gift itself.
3. The most important place to break through is still the customer who has not replied to the gift, and it is necessary to continuously try to activate the customer's desire to participate in the interaction.

**2. Analysis of the reasons for the high and low feedback rate of specific Asins**

| products | ASIN | brand | 8/13/2020 Current star rating | 8/13/2020 The number of current reviews | Sent: Not sent | Sent: Delivered | Sent: On the way | A summary has been | Deliverability (Delivered/Total Sent) | The type of feedback: acclaim | The type of feedback: other | The type of feedback: Quality issues | The type of feedback: Quality problem + good reviews | Waiting for the review (Good Praise + Good Quality) | Rated (Good Praise + Good | Percentage of ratings (Praise + | Total number of feedbacks | Feedback rate (Number of feedbacks/delivered) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **C0055K-Y** | | | | | **6** | **311** | **0** | **311** | **100.00%** | **17** | **0** | **3** | **3** | **4** | **16** | **5.14%** | **23** | **7.40%** | |
| 055 | B081RSXJRW | Aztech | 4.2 | 14 | 0 | 17 | 0 | 17 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | |
| 055 | B081ZRQXYV | Amstech | 0 | 0 | 0 | 2 | 0 | 2 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | |
| 055 | B0849L8MC6 | True Image | 4 | 75 | 6 | 226 | 0 | 226 | 100.00% | 11 | | 3 | 3 | 2 | 12 | **5.31%** | 17 | **7.52%** | |
| 055H | B084JKFJ1L | Catch Supplies | 5 | 1 | 0 | 1 | 0 | 1 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | |
| 055 | B087KVJSWT | Arcon | 5 | 14 | 0 | 10 | 0 | 10 | 100.00% | 2 | | | | 1 | 1 | **10.00%** | 2 | **20.00%** | |
| 055H | B088GV9MDG | True Image | 4.5 | 13 | 0 | 45 | 0 | 45 | 100.00% | 2 | | | | 0 | 2 | **4.44%** | 2 | **4.44%** | |
| 055 | B08BHXXHH8 | Cool Toner | 0 | 0 | 0 | 4 | 0 | 4 | 100.00% | 1 | | | | 1 | | **0.00%** | 1 | **25.00%** | |
| 055H | B081RLJHRZ | Cool Toner | 5 | 8 | 0 | 6 | 0 | 6 | 100.00% | 1 | | | | 0 | 1 | **16.67%** | 1 | **16.67%** | |
| **H2020-3** | | | | | **2** | **728** | **1** | **729** | **99.86%** | **37** | **0** | **2** | **1** | **2** | **36** | **4.95%** | **40** | **5.49%** | |
| 2020A | B07PFGVX48 | Arcon | 3.7 | 11 | 0 | 8 | 0 | 8 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | |
| 2020A | B07ZTZQKPM | Cool Toner | 4.5 | 105 | 1 | 343 | 1 | 344 | 99.71% | 19 | | | 1 | 2 | 18 | **5.25%** | 20 | **5.83%** | |
| Closed | B07ZV5TR6K | Arcon | | | 0 | 6 | 0 | 6 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | Listing is closed |
| 2020A | B0811JL6B4 | Amstech | 3.3 | 6 | 0 | 1 | 0 | 1 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | |
| 2020A | B081RTRRH7 | Aztech | 4.6 | 24 | 0 | 28 | 0 | 28 | 100.00% | 1 | | | | 0 | 1 | **3.57%** | 1 | **3.57%** | |
| 2020A | B083FF4B1X | True Image | 4.6 | 81 | 0 | 194 | 0 | 194 | 100.00% | 14 | | 1 | | 0 | 14 | **7.22%** | 15 | **7.73%** | |
| 2020X | B084JKNFY7 | | 5 | 1 | 0 | 2 | 0 | 2 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | |
| 2020A | B084JMG7FT | Catch Supplies | 4.8 | 10 | 0 | 4 | 0 | 4 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | |
| 2020X | B084QC5CVB | True Image | 4.9 | 35 | 1 | 141 | 0 | 141 | 100.00% | 3 | | 1 | | 0 | 3 | **2.13%** | 4 | **2.84%** | |
| Closed | B088RFX12Q | | | | 0 | 1 | 0 | 1 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | Listing is closed |
| **H2110-3** | | | | | **1** | **186** | **0** | **186** | **100.00%** | **11** | **0** | **2** | **0** | **1** | **10** | **5.38%** | **13** | **6.99%** | |
| 2110A | B0851F43S7 | Arcon | 4.3 | 12 | 0 | 28 | 0 | 28 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | |
| 2110X | B0851F9N3L | Arcon | 1 | 1 | 0 | 6 | 0 | 6 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | |
| 2110X | B086PV1Z1Y | True Image | 4.4 | 8 | 0 | 25 | 0 | 25 | 100.00% | 2 | | 1 | | 0 | 2 | **8.00%** | 3 | **12.00%** | |
| 2110A | B086PW8PR2 | True Image | 4.3 | 18 | 1 | 122 | 0 | 122 | 100.00% | 9 | | 1 | | 1 | 8 | **6.56%** | 10 | **8.20%** | |
| Closed | B086V27B5X | Amstech | 1 | 1 | 0 | 1 | 0 | 1 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | Listing is closed |
| Closed | B087J7RVGS | | 5 | 1 | 0 | 4 | 0 | 4 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | Listing is closed |
| **H2310-3** | | | | | **0** | **6** | **0** | **6** | **100.00%** | **1** | **0** | **0** | **0** | **0** | **1** | **16.67%** | **1** | **16.67%** | |
| 2310A | B0851FKYPR | Arcon | 5 | 1 | 0 | 1 | 0 | 1 | 100.00% | 1 | | | | 0 | 1 | **100.00%** | 1 | **100.00%** | |
| 2310A | B086QT7184 | True Image | 4.5 | 2 | 0 | 4 | 0 | 4 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | |
| Closed | B087J8ZH5G | | | | 0 | 1 | 0 | 1 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | Listing is closed |
| **HF258** | | | | | **2** | **680** | **1** | **681** | **99.85%** | **39** | **3** | **6** | **2** | **8** | **33** | **4.85%** | **50** | **7.35%** | |
| 258X | B07B7MB2BX | Cool Toner | 5 | 4 | 0 | 9 | 0 | 9 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | |
| 258A | B07ZJFZ9BZ | True Image | 4.6 | 21 | 0 | 17 | 0 | 17 | 100.00% | 1 | | | | 0 | 1 | **5.88%** | 1 | **5.88%** | |
| 258A | B07ZTZMXSX | Cool Toner | 4.8 | 62 | 1 | 250 | 0 | 250 | 100.00% | 18 | 1 | 3 | | 4 | 14 | **5.60%** | 22 | **8.80%** | |
| 258A | B07ZYRF837 | Aztech | 4.7 | 44 | 1 | 157 | 0 | 157 | 100.00% | 6 | 1 | 2 | | 1 | 5 | **3.18%** | 9 | **5.73%** | |
| 258A | B07ZYRHB4L | Aztech | 4.1 | 10 | 0 | 13 | 0 | 13 | 100.00% | 1 | | | | 1 | | **0.00%** | 1 | **7.69%** | |
| 258X | B07ZYSPFDG | Aztech | 4.7 | 53 | 0 | 163 | 1 | 164 | 99.39% | 10 | 1 | 1 | 1 | 0 | 11 | **6.75%** | 13 | **7.98%** | |
| 258A | B07ZZ3XK9N | Arcon | 5 | 1 | 0 | 2 | 0 | 2 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** | |
| 258A | B07ZZ6T2QR | Arcon | 4.3 | 19 | 0 | 7 | 0 | 7 | 100.00% | 1 | | | | 0 | 1 | **14.29%** | 1 | **14.29%** | |
| 258A | B0811FV57C | Toner Bank | 5 | 11 | 0 | 11 | 0 | 11 | 100.00% | 2 | | | | 1 | 1 | **9.09%** | 2 | **18.18%** | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258A | B0811HBV22 | Toner Bank | 5 | 1 | 0 | 5 | 0 | 5 | 100.00% | | | | | 0 | | 0.00% | 0 | 0.00% | The listing is closed |
| 258A | B0811J6X14 | Amstech | 0 | 0 | 0 | 8 | 0 | 8 | 100.00% | | | | 1 | 1 | | 0.00% | 1 | 12.50% | |
| 258X | B0811JKJ56 | Amstech | 0 | 0 | 0 | 1 | 0 | 1 | 100.00% | | | | | 0 | | 0.00% | 0 | 0.00% | |
| 258A | B0811LC4LP | Amstech | 5 | 2 | 0 | 9 | 0 | 9 | 100.00% | | | | | 0 | | 0.00% | 0 | 0.00% | |
| Closed | B081GFVTX8 | | | | 0 | 1 | 0 | 1 | 100.00% | | | | | 0 | | 0.00% | 0 | 0.00% | The listing is closed |
| Closed | B081QL9SWM | Arcon | 2.2 | 3 | 0 | 3 | 0 | 3 | 100.00% | | | | | 0 | | 0.00% | 0 | 0.00% | The listing is closed |
| 258X | B0829MP7RN | True Image | 5 | 5 | 0 | 4 | 0 | 4 | 100.00% | | | | | 0 | | 0.00% | 0 | 0.00% | |
| 258A | B084C21L1D | Aztech | 0 | 0 | 0 | 1 | 0 | 1 | 100.00% | | | | | 0 | | 0.00% | 0 | 0.00% | |
| 258A | B084JCL17G | Catch Supplies | 5 | 4 | 0 | 13 | 0 | 13 | 100.00% | | | | | 0 | | 0.00% | 0 | 0.00% | |
| Closed | B0882HS6W1 | Cool Toner | 1 | 1 | 0 | 3 | 0 | 3 | 100.00% | | | | | 0 | | 0.00% | 0 | 0.00% | The listing is closed |
| 258A | B088GVJBDV | True Image | 0 | 0 | 0 | 3 | 0 | 3 | 100.00% | | | | | 0 | | 0.00% | 0 | 0.00% | |
| **total** | | | | | **11** | **1911** | **2** | **1913** | **99.90%** | **105** | **3** | **13** | **6** | **15** | **96** | **5.02%** | **127** | **6.65%** | |
| **proportion** | | | | | **0.57%** | **99.32%** | **0.10%** | **100.00%** | | **5.49%** | **0.16%** | **0.68%** | **0.31%** | **0.78%** | **5.02%** | | | | |
| | | | | | | | | | **占反馈数：** | 82.68% | 2.36% | 10.24% | 4.72% | 11.81% | 63.89% | | | | |

From the perspective of product feedback, the feedback of Canon 055 and CF258 is relatively good, and the feedback rate of W2020 is relatively poor.

### 3. Focus on ASINs (focus ASINs, test ASINs)

**1. Key ASINs**

| products | Key ASINs | brand | 8/13/2020 | 8/13/2020 | July orders | | | | Deliverability (Delivered/Total Sent) | The type of feedback | | | | Waiting for the review (Good Praise + | Rated (Good Praise + | Percenta ge of ratings | Total number of feedbacks | Feedback rate (Number of feedbacks/deliver |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Current star rating | The number of current reviews | Not sent | Delivered | On the way | Summarizat ion has | | acclaim | other | Quality issues | Quality problem + good reviews | | | | | |
| O55 | **B081RSXJRW** | Aztech | 4.2 | 14 | 0 | 17 | 0 | 17 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** |
| O55 | **B0849L8MC6** | True Image | 4 | 75 | 6 | 226 | 0 | 232 | 97.41% | 11 | | 3 | 3 | 2 | 12 | **5.31%** | 17 | **7.52%** |
| 055H | **B088GV9MDG** | True Image | 4.5 | 13 | 0 | 45 | 0 | 45 | 100.00% | 2 | | | | 0 | 2 | **4.44%** | 2 | **4.44%** |
| 2020A | **B07ZTZQKPM** | Cool Toner | 4.5 | 105 | 1 | 343 | 1 | 345 | 99.42% | 19 | | | 1 | 2 | 18 | **5.25%** | 20 | **5.83%** |
| 2020A | **B083FF4B1X** | True Image | 4.6 | 81 | 0 | 194 | 0 | 194 | 100.00% | 14 | | 1 | | 0 | 14 | **7.22%** | 15 | **7.73%** |
| 2020X | **B084QC5CVB** | True Image | 4.9 | 35 | 1 | 140 | 0 | 141 | 99.29% | 3 | | 1 | | 0 | 3 | **2.13%** | 4 | **2.84%** |
| 2110A | **B0851F43S7** | Arcon | 4.3 | 12 | 0 | 28 | 0 | 28 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** |
| 2110X | **B086PV1Z1Y** | True Image | 4.4 | 8 | 0 | 25 | 0 | 25 | 100.00% | 2 | | 1 | | 0 | 2 | **8.00%** | 3 | **12.00%** |
| 2110A | **B086PW8PR2** | True Image | 4.3 | 18 | 1 | 122 | 0 | 123 | 99.19% | 9 | | 1 | | 1 | 8 | **6.56%** | 10 | **8.20%** |
| Closed | **B087J8ZH5G** | | | | 0 | 1 | 0 | 1 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** |
| 258X | **B07B7MB2BX** | Cool Toner | 5 | 4 | 0 | 9 | 0 | 9 | 100.00% | | | | | 0 | | **0.00%** | 0 | **0.00%** |
| 258A | **B07ZTZMXSX** | Cool Toner | 4.8 | 62 | 1 | 250 | 0 | 251 | 99.60% | 18 | 1 | 3 | | 4 | 14 | **5.60%** | 22 | **8.80%** |
| 258A | **B07ZYRF837** | Aztech | 4.7 | 44 | 0 | 158 | 0 | 158 | 100.00% | 6 | 1 | 2 | | 1 | 5 | **3.18%** | 9 | **5.73%** |
| 258X | **B07ZYSPFDG** | Aztech | 4.7 | 53 | 1 | 162 | 1 | 164 | 98.78% | 10 | 1 | 1 | 1 | 0 | 11 | **6.75%** | 13 | **7.98%** |
| **total** | | | | | **11** | **1720** | **2** | **1733** | **99.2%** | **94** | **3** | **13** | **5** | **10** | **89** | **5.17%** | **115** | **6.69%** |
| **proportion** | | | | | | | | | | | | | | | | | | |

After the project was launched, the focus was quickly adjusted (for orders after 7.5) and the gift objects were concentrated on 14 key Asins, which reduced cost waste.

**2. Test the ASIN effect**

| products | ASIN | brand | 8/13/2020 | 8/13/2020 | Sent | | | | Deliverability (Delivered/Total Sent) | The type of feedback | | | | Waiting for the review (Good Praise + Good Quality) | Rated (Good Praise + Good | Percenta ge of ratings (Praise + | Total number of feedbacks | Feedback rate (Number of feedbacks/deliver ed) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Current star rating | The number of current reviews | Not sent | Delivered | On the way | A summary has been | | acclaim | other | Quality issues | Quality problem + good reviews | | | | | |
| **HF258** | **B07ZYRF837** | **Aztech** | **4.7** | **45** | | **37** | **0** | **37** | **100.00%** | | | **1** | | | | | **1** | **2.70%** |

In July, 1 ASIN was tested, and a total of 37 letters were sent, all of which have been delivered so far, with a feedback rate of only 2.7%.

### Fourth, there are deficiencies in the invitation and evaluation work in July

1. The gift is sent late, it is originally planned to be sent out within three days after the payment, and the order often takes 5-8 days to be sent during Friday-Monday.
2. Limited by the brand and the corresponding letter template, the inspection workload is large, and the efficiency of letter production is not high.
3. The base of the test letter content test is not large enough, and the angle is not enough.
4. There are problems such as customers writing comments and writing wrong Asins, and liking services without commenting on evaluation content.

### 5. Improvement of the evaluation work in August

1. ASIN refocus, in August, the target ASIN was narrowed again, focusing on 3 ASINs in H2020-3.
2. The factory purchases customized envelopes, which can be used at the end of August to the branch.
3. Improve the content of the letter again, add a QR code for quick writing of comments and a standard prompt for evaluation content.